**Fill in this information to identify the case:**

Debtor Name BRASSIERE FELIX INC.

United States Bankruptcy Court for the: EASTERN DISTRICT

Case number: 20-42824-ess

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: September 2020                                              Date report filed: MM / DD / YYYY

Line of business: RESTUARANT                                       NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ALEX CATTEAU

Original signature of responsible party

Printed name of responsible party ALEX CATTEAU

### ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  BRASSIERE FELIX INC.                              Case number 20-42824-ess

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 351,396.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 347,007.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 295,729.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 51,278.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 402,674.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                          $ 0.00

    *(Exhibit E)*

Debtor Name  BRASSIERE FELIX INC.                          Case number 20-42824-ess

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $          0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                          24
27. What is the number of employees as of the date of this monthly report?                             24

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  38,681.11
30. How much have you paid this month in other professional fees?                                  $       0.00
31. How much have you paid in total other professional fees since filing the case?                 $       0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>Projected<br><br>Copy lines 35-37 from the previous month's report. | − | Column B<br>Actual<br><br>Copy lines 20-22 of this report. | = | Column C<br>Difference<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____ | − | $ 347,007.00 |  | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 295,729.00 |  | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ 51,278.00 | = | $ _____ |

35. Total projected cash receipts for the next month:                                    $ _____
36. Total projected cash disbursements for the next month:                            − $ _____
37. Total projected net cash flow for the next month:                                 = $ _____

Official Form 425C        Monthly Operating Report for Small Business Under Chapter 11        page 3

Debtor Name BRASSIERE FELIX INC.        Case number 20-42824-ess

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.



**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT
340 W BROADWAY
NEW YORK NY 10013-2210

Page:                                1 of 12
Statement Period:    Sep 01 2020-Sep 30 2020
Cust Ref #:
Primary Account #:

## Chapter 11 Checking

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 96,757.12 | Average Collected Balance | 118,687.77 |
| Deposits | 1,842.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 247,571.08 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 44,185.89 | Days in Period | 30 |
| Electronic Payments | 79,963.72 | | |
| Ending Balance | 222,020.59 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/21 | DEPOSIT | 1,842.00 |
| | Subtotal: | 1,842.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 10,726.05 |
| 09/03 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,700.08 |
| 09/04 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 537.70 |
| 09/08 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 7,621.00 |
| 09/08 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 6,740.73 |
| 09/08 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,399.66 |
| 09/08 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,859.40 |
| 09/08 | ACH DEPOSIT, VENMO VERIFYBAN ****252253 | 0.30 |
| 09/08 | ACH DEPOSIT, VENMO VERIFYBAN ****252245 | 0.21 |
| 09/11 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 800.87 |
| 09/14 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 9,927.82 |
| 09/14 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,556.68 |
| 09/14 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,436.97 |
| 09/15 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 8,801.35 |
| 09/17 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,406.06 |
| 09/18 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,533.68 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**            222,020.59

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 3 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/21 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 13,343.98 |
| 09/21 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 6,832.19 |
| 09/21 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 4,268.66 |
| 09/22 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 13,023.76 |
| 09/24 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,108.90 |
| 09/24 | CCD DEPOSIT, NPC PAYROLL 12722220 | 0.12 |
| 09/25 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 4,425.91 |
| 09/28 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 17,074.07 |
| 09/28 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 9,290.51 |
| 09/28 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 2,651.19 |
| 09/28 | DEBIT CARD CREDIT, *****04024840237, AUT 092820 VISA DDA REF AMZN MKTP US AMZN COM BI   AMZN COM BILL * WA | 12.02 |
| 09/28 | eTransfer Credit, Online Xfer Transfer from CK 4368626623 | 100,000.00 |
| 09/29 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 9,491.21 |
| | Subtotal: | 247,571.08 |

### Checks Paid    No. Checks: 34

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | 1155 | 463.50 | 09/28 | 20007 | 1,284.95 |
| 09/14 | 1159* | 3,813.00 | 09/25 | 20008 | 838.88 |
| 09/11 | 1163* | 12,500.00 | 09/25 | 20009 | 629.45 |
| 09/17 | 1165* | 50.00 | 09/29 | 20010 | 263.91 |
| 09/14 | 1166 | 991.26 | 09/29 | 20011 | 1,439.08 |
| 09/18 | 1168* | 1,700.00 | 09/24 | 20012 | 1,113.01 |
| 09/21 | 1169 | 463.11 | 09/24 | 20013 | 664.72 |
| 09/04 | 1170 | 3,266.54 | 09/24 | 20014 | 1,390.47 |
| 09/30 | 1255* | 1,306.50 | 09/25 | 20016* | 118.42 |
| 09/18 | 1266* | 157.00 | 09/28 | 20017 | 773.95 |
| 09/18 | 1267 | 150.00 | 09/25 | 20018 | 595.55 |
| 09/30 | 1467* | 612.00 | 09/25 | 20019 | 996.45 |
| 09/25 | 20001* | 1,283.41 | 09/28 | 20020 | 446.35 |
| 09/28 | 20002 | 929.60 | 09/29 | 20021 | 339.94 |
| 09/28 | 20004* | 683.50 | 09/10 | 66473* | 720.00 |
| 09/29 | 20005 | 579.29 | 09/22 | 66668* | 1,176.00 |
| 09/28 | 20006 | 1,054.05 | 09/29 | 66784* | 1,392.00 |
| | | | | Subtotal: | 44,185.89 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 4 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4006050 | 1,339.18 |
| 09/01 | DEBIT CARD PURCHASE, *****04025038203, AUT 083120 VISA DDA PUR SQ LE BEC FIN FINE    LINDEN    * NJ | 1,291.23 |
| 09/01 | DEBIT CARD PURCHASE, *****04025038203, AUT 083120 VISA DDA PUR PARIS GOURMET OF NY    201 939 5656  * NJ | 285.23 |
| 09/01 | DEBIT CARD PURCHASE, *****04025038203, AUT 083120 VISA DDA PUR GRANDAISY BAKERY  INC    646 442 2397  * NY | 128.22 |
| 09/02 | DEBIT CARD PURCHASE, *****04025038203, AUT 090120 VISA DDA PUR LA RESERVE INC    917 783 9344 * NY | 3,964.53 |
| 09/02 | DEBIT CARD PURCHASE, *****04025038203, AUT 090120 VISA DDA PUR BIG BLUE BEER COMPANY    BROOKLYN    * NY | 421.97 |
| 09/03 | DEBIT CARD PURCHASE, *****04024840237, AUT 090220 VISA DDA PUR CHEF S RESTAURANT SUPP    NEW YORK    * NY | 287.27 |
| 09/03 | DEBIT CARD PAYMENT, *****04025038203, AUT 090220 VISA DDA PUR SEATED  NEW GUEST ACQ    SEATEDAPP IO * NY | 64.81 |
| 09/04 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****614807 | 894.00 |
| 09/04 | DEBIT CARD PURCHASE, *****04025038203, AUT 090220 VISA DDA PUR THE CHEFS WAREHOUSE    718 8428700  * CT | 486.97 |
| 09/04 | DEBIT CARD PURCHASE, *****04024840237, AUT 090220 VISA DDA PUR WIN DEPOT RESTAURANT EQU   LONG ISLAND C * NY | 190.99 |
| 09/04 | CCD DEBIT, TOAST, INC TOAST, INC ST-K0Q5B0L1P1H0 | 163.31 |
| 09/04 | DEBIT CARD PURCHASE, *****04024840237, AUT 090120 VISA DDA PUR STAPLES DIRECT    800 3333330  * MA | 14.76 |
| 09/08 | DEBIT CARD PURCHASE, *****04025038203, AUT 090420 VISA DDA PUR THE CHEFS WAREHOUSE    718 8428700  * CT | 1,026.61 |
| 09/08 | DEBIT CARD PURCHASE, *****04025038203, AUT 090420 VISA DDA PUR SPECTRUM    855 707 7328 * NY | 606.35 |
| 09/08 | DEBIT CARD PURCHASE, *****04025038203, AUT 090620 VISA DDA PUR THE CHEFS WAREHOUSE    718 8428700  * CT | 307.40 |
| 09/08 | DEBIT CARD PURCHASE, *****04025038203, AUT 090720 VISA DDA PUR GRANDAISY BAKERY  INC    646 442 2397 * NY | 100.58 |
| 09/08 | ELECTRONIC PMT-WEB, VENMO VERIFYBAN ****252280 | 0.30 |
| 09/08 | ELECTRONIC PMT-WEB, VENMO VERIFYBAN ****252267 | 0.21 |
| 09/09 | DEBIT CARD PURCHASE, *****04025038203, AUT 090820 VISA DDA PUR RIVIERA PRODUCE    201 608 0330 * NJ | 1,705.67 |
| 09/09 | CCD DEBIT, PEOPLE WINE CORP ACH DEBIT ****094614 | 920.00 |
| 09/09 | DEBIT CARD PURCHASE, *****04025038203, AUT 090820 VISA DDA PUR FRANCE DESSERT    CLOVER COM  * FL | 339.60 |
| 09/09 | ACH DEBIT, CITIZENS CREDIT EXC ****021832097 | 227.86 |
| 09/10 | DEBIT CARD PURCHASE, *****04025038203, AUT 090920 VISA DDA PUR COURTS USBC NY E    631 712 6269 * NY | 3,434.00 |
| 09/10 | DEBIT CARD PURCHASE, *****04025038203, AUT 090920 VISA DDA PUR SQ  PEACE OF MIND PEST C   GOSQ COM    * NY | 653.25 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | DEBIT POS, *****04024840237, AUT 091020 DDA PURCHASE<br>THE HOME DEPOT 6845       JERSEY CITY  * NJ | 62.30 |
| 09/10 | DEBIT CARD PAYMENT, *****04025038203, AUT 090920 VISA DDA PUR<br>SEATED  NEW GUEST ACQ     SEATEDAPP IO  * NY | 54.56 |
| 09/10 | ELECTRONIC PMT-WEB, VENMO PAYMENT ****050218 | 31.56 |
| 09/10 | DEBIT CARD PURCHASE, *****04024840237, AUT 090920 VISA DDA PUR<br>CHEF S RESTAURANT SUPP     NEW YORK    * NY | 16.06 |
| 09/11 | DEBIT CARD PURCHASE, *****04025038203, AUT 091020 VISA DDA PUR<br>PARIS GOURMET OF NY      201 939 5656 * NJ | 483.19 |
| 09/11 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****299926 | 468.00 |
| 09/11 | ACH DEBIT, HARLAND CLARKE CHK ORDERS *P*X**610673500 | 215.44 |
| 09/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 091220 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700  * CT | 1,576.19 |
| 09/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 091020 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700  * CT | 626.25 |
| 09/14 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****459899 | 492.00 |
| 09/14 | DEBIT CARD PURCHASE, *****04024840237, AUT 091220 VISA DDA PUR<br>CHEF S RESTAURANT SUPP     NEW YORK    * NY | 409.53 |
| 09/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 091120 VISA DDA PUR<br>BIG BLUE BEER COMPANY     BROOKLYN    * NY | 324.24 |
| 09/14 | DEBIT CARD PURCHASE, *****04024840237, AUT 090920 VISA DDA PUR<br>FRITESHOP INC        212 6741242  * NY | 263.48 |
| 09/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 091220 VISA DDA PUR<br>SQ  PINO S PRIME MEAT MA   NEW YORK    * NY | 178.88 |
| 09/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 091220 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700  * CT | 167.10 |
| 09/14 | DEBIT POS, *****04024840237, AUT 091420 DDA PURCHASE<br>STAPLES 0653        NEW YORK    * NY | 84.87 |
| 09/14 | DEBIT CARD PURCHASE, *****04024840237, AUT 091220 VISA DDA PUR<br>CHEF S RESTAURANT SUPP     NEW YORK    * NY | 63.64 |
| 09/15 | DEBIT CARD PURCHASE, *****04025038203, AUT 091420 VISA DDA PUR<br>RIVIERA PRODUCE       201 608 0330 * NJ | 1,088.05 |
| 09/15 | DEBIT CARD PURCHASE, *****04025038203, AUT 091420 VISA DDA PUR<br>FAST LINEN SERVICE INC   914 410 9120 * NY | 773.65 |
| 09/15 | DEBIT CARD PURCHASE, *****04025038203, AUT 091420 VISA DDA PUR<br>GRANDAISY BAKERY  INC    646 442 2397 * NY | 142.14 |
| 09/16 | DEBIT CARD PURCHASE, *****04025038203, AUT 091520 VISA DDA PUR<br>PARIS GOURMET OF NY      201 939 5656 * NJ | 945.16 |
| 09/16 | DEBIT CARD PURCHASE, *****04024840237, AUT 091520 VISA DDA PUR<br>CHEF S RESTAURANT SUPP     NEW YORK    * NY | 47.80 |
| 09/17 | DEBIT CARD PURCHASE, *****04025038203, AUT 091620 VISA DDA PUR<br>SQ  LE BEC FIN FINE     415 375 3176  * NJ | 2,425.77 |
| 09/17 | CCD DEBIT, PEOPLE WINE CORP ACH DEBIT ****963408 | 1,704.00 |
| 09/17 | CCD DEBIT, PEOPLE WINE CORP ACH DEBIT ****962972 | 149.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

Page:                                      6 of 12
Statement Period:     Sep 01 2020-Sep 30 2020
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/17 | DEBIT CARD PAYMENT, *****04025038203, AUT 091620 VISA DDA PUR SEATED  NEW GUEST ACQ      SEATEDAPP IO  * NY | 74.09 |
| 09/17 | DEBIT CARD PURCHASE, *****04024840237, AUT 091520 VISA DDA PUR AMZN MKTP US M482B20U1     AMZN COM BILL * WA | 23.39 |
| 09/18 | DEBIT CARD PURCHASE, *****04025038203, AUT 091620 VISA DDA PUR THE CHEFS WAREHOUSE      718 8428700  * CT | 1,223.37 |
| 09/18 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****986136 | 528.00 |
| 09/18 | DEBIT CARD PURCHASE, *****04025038203, AUT 091720 VISA DDA PUR BIG BLUE BEER COMPANY     BROOKLYN     * NY | 297.64 |
| 09/18 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000616698 | 197.25 |
| 09/21 | DEBIT CARD PURCHASE, *****04025038203, AUT 091820 VISA DDA PUR THE CHEFS WAREHOUSE      718 8428700  * CT | 726.14 |
| 09/21 | DEBIT CARD PURCHASE, *****04024840237, AUT 092020 VISA DDA PUR CUBESMART 6603        877 2790721  * NY | 307.00 |
| 09/21 | DEBIT CARD PURCHASE, *****04024840237, AUT 091820 VISA DDA PUR SQ  PINO S PRIME MEAT MA  877 417 4551 * NY | 280.80 |
| 09/21 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****146508 | 216.00 |
| 09/21 | DEBIT CARD PURCHASE, *****04024840237, AUT 092020 VISA DDA PUR AGATA  VALENTINA      NEW YORK     * NY | 11.61 |
| 09/22 | ELECTRONIC PMT-WEB, BANKDIRECT CAPIT WEB PMTS J3FL1F | 3,279.45 |
| 09/22 | DEBIT CARD PURCHASE, *****04025038203, AUT 092120 VISA DDA PUR LA RESERVE INC        917 783 9344 * NY | 3,011.71 |
| 09/22 | DEBIT CARD PURCHASE, *****04025038203, AUT 092020 VISA DDA PUR THE CHEFS WAREHOUSE      718 8428700  * CT | 521.49 |
| 09/22 | DEBIT CARD PURCHASE, *****04025038203, AUT 092120 VISA DDA PUR GRANDAISY BAKERY  INC     646 442 2397 * NY | 241.54 |
| 09/22 | DEBIT CARD PURCHASE, *****04024840237, AUT 092120 VISA DDA PUR AUDIBLE M463D7871      AMZN COM BILL * NJ | 14.95 |
| 09/23 | DEBIT CARD PURCHASE, *****04025038203, AUT 092220 VISA DDA PUR SQ  LE BEC FIN FINE      LINDEN      * NJ | 1,683.71 |
| 09/23 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000617646 | 1,543.18 |
| 09/23 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3790026 | 1,360.43 |
| 09/23 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****396396 | 966.00 |
| 09/23 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3789876 | 650.00 |
| 09/23 | DEBIT CARD PURCHASE, *****04025038203, AUT 092220 VISA DDA PUR PARIS GOURMET OF NY      201 939 5656 * NJ | 621.32 |
| 09/23 | DEBIT CARD PURCHASE, *****04025038203, AUT 092220 VISA DDA PUR BIG BLUE BEER COMPANY     BROOKLYN     * NY | 391.11 |
| 09/23 | DEBIT CARD PURCHASE, *****04025038203, AUT 092220 VISA DDA PUR FRANCE DESSERT        CLOVER COM   * FL | 186.00 |
| 09/24 | CCD DEBIT, NATPAY-12722220 IMPOUNDTAX 12722220 | 7,968.07 |
| 09/24 | CCD DEBIT, NATPAY-12722220 DIR DEP 12722220 | 1,167.52 |
| 09/24 | CCD DEBIT, NATPAY-12722220 INVOICE 12722220 | 199.85 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 7 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/24 | DEBIT POS, *****04024840237, AUT 092420 DDA PURCHASE<br>STAPLES 0841      WOODSIDE    * NY | 184.08 |
| 09/24 | DEBIT CARD PAYMENT, *****04025038203, AUT 092320 VISA DDA PUR<br>SEATED  NEW GUEST ACQ     SEATEDAPP IO * NY | 36.54 |
| 09/24 | DEBIT POS, *****04024840237, AUT 092420 DDA PURCHASE<br>STAPLES 0841      WOODSIDE    * NY | 30.60 |
| 09/24 | DEBIT CARD PURCHASE, *****04024840237, AUT 092320 VISA DDA PUR<br>LENDY ELECTRIC EQUIPMENT   NEW YORK    * NY | 10.88 |
| 09/24 | CCD DEBIT, NPC PAYROLL 12722220 | 0.12 |
| 09/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 092320 VISA DDA PUR<br>THE CHEFS WAREHOUSE    718 8428700  * CT | 1,591.17 |
| 09/25 | CCD DEBIT, OXFORD HEALTH 2 EBPP PMT Oxford | 1,544.82 |
| 09/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 092420 VISA DDA PUR<br>RIVIERA PRODUCE       201 608 0330 * NJ | 987.17 |
| 09/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 092420 VISA DDA PUR<br>FSI CONED BILL PAYMENT    866 405 1924 * NY | 673.54 |
| 09/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 092320 VISA DDA PUR<br>SPECTRUM        855 707 7328 * NY | 627.40 |
| 09/25 | CCD DEBIT, VINTUSNY1 INVOICES CU-NY-1001 | 384.00 |
| 09/25 | DEBIT CARD PURCHASE, *****04024840237, AUT 092320 VISA DDA PUR<br>AUTOTAP CORP      718 3887415  * NY | 364.84 |
| 09/25 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000618135 | 197.25 |
| 09/25 | DEBIT CARD PURCHASE, *****04024840237, AUT 092420 VISA DDA PUR<br>AMZN MKTP US M493A0VW0 A   AMZN COM BILL * WA | 12.02 |
| 09/28 | DEBIT CARD PURCHASE, *****04024840237, AUT 092420 VISA DDA PUR<br>YASAKART CORP      NEW YORK    * NY | 1,548.00 |
| 09/28 | DEBIT CARD PURCHASE, *****04025038203, AUT 092520 VISA DDA PUR<br>THE CHEFS WAREHOUSE    718 8428700  * CT | 1,207.50 |
| 09/28 | DEBIT CARD PURCHASE, *****04025038203, AUT 092620 VISA DDA PUR<br>THE CHEFS WAREHOUSE    718 8428700  * CT | 863.13 |
| 09/28 | CCD DEBIT, PEOPLE WINE CORP ACH DEBIT ****916230 | 856.00 |
| 09/28 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****764974 | 504.00 |
| 09/28 | DEBIT CARD PURCHASE, *****04024840237, AUT 092520 VISA DDA PUR<br>SQ  PINO S PRIME MEAT MA   877 417 4551 * NY | 377.78 |
| 09/28 | DEBIT CARD PURCHASE, *****04025038203, AUT 092420 VISA DDA PUR<br>THE CHEFS WAREHOUSE    718 8428700  * CT | 307.99 |
| 09/28 | DEBIT CARD PURCHASE, *****04024840237, AUT 092520 VISA DDA PUR<br>ECARD SYSTEMS      877 8144102  * TN | 58.72 |
| 09/29 | DEBIT CARD PURCHASE, *****04025038203, AUT 092820 VISA DDA PUR<br>FAST LINEN SERVICE INC    914 410 9120 * NY | 899.40 |
| 09/29 | DEBIT CARD PURCHASE, *****04025038203, AUT 092820 VISA DDA PUR<br>BIG BLUE BEER COMPANY    BROOKLYN    * NY | 733.88 |
| 09/29 | DEBIT CARD PURCHASE, *****04025038203, AUT 092820 VISA DDA PUR<br>GRANDAISY BAKERY  INC    646 442 2397 * NY | 181.00 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 8 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000618922 | 2,485.63 |
| 09/30 | DEBIT CARD PURCHASE, *****04025038203, AUT 092920 VISA DDA PUR SQ LE BEC FIN FINE   415 375 3176 * NJ | 1,953.22 |
| 09/30 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****042149 | 1,716.00 |
| 09/30 | CCD DEBIT, PEOPLE WINE CORP ACH DEBIT ****218923 | 234.00 |
| 09/30 | DEBIT POS, *****04024840237, AUT 093020 DDA PURCHASE THE HOME DEPOT 6845    JERSEY CITY  * NJ | 54.26 |
| | Subtotal: | 79,963.72 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 96,757.12 | 09/16 | 107,743.25 |
| 09/01 | 104,439.31 | 09/17 | 105,723.06 |
| 09/02 | 99,589.31 | 09/18 | 104,003.48 |
| 09/03 | 101,937.31 | 09/21 | 128,285.65 |
| 09/04 | 97,458.44 | 09/22 | 133,064.27 |
| 09/08 | 116,038.29 | 09/23 | 125,662.52 |
| 09/09 | 112,845.16 | 09/24 | 115,005.68 |
| 09/10 | 107,873.43 | 09/25 | 108,587.22 |
| 09/11 | 95,007.67 | 09/28 | 226,719.49 |
| 09/14 | 101,938.70 | 09/29 | 230,382.20 |
| 09/15 | 108,736.21 | 09/30 | 222,020.59 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**
America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT



| #1155 | 09/02 | $463.50 |



| #1159 | 09/14 | $3,813.00 |



| #1163 | 09/11 | $12,500.00 |



| #1165 | 09/17 | $50.00 |



| #1166 | 09/14 | $991.26 |



| #1168 | 09/18 | $1,700.00 |



| #1169 | 09/21 | $463.11 |



| #1170 | 09/04 | $3,266.54 |



| #1255 | 09/30 | $1,306.50 |



| #1266 | 09/18 | $157.00 |



**TD Bank**
America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT



#1267      09/18      $150.00



#1467      09/30      $612.00



#20001      09/25      $1,283.41



#20002      09/28      $929.60



#20004      09/28      $683.50



#20005      09/29      $579.29



#20006      09/25      $1,054.05



#20007      09/28      $1,284.95



#20008      09/25      $838.88

#20009      09/25      $629.45



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 11 of 12 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |



| #20010 | 09/29 | $263.91 |
|---|---|---|

| #20011 | 09/29 | $1,439.08 |
|---|---|---|



| #20012 | 09/24 | $1,113.01 |
|---|---|---|

| #20013 | 09/24 | $664.72 |
|---|---|---|



| #20014 | 09/24 | $1,390.47 |
|---|---|---|

| #20016 | 09/25 | $118.42 |
|---|---|---|





| #20017 | 09/28 | $773.95 |
|---|---|---|

| #20018 | 09/25 | $595.55 |
|---|---|---|





| #20019 | 09/25 | $996.45 |
|---|---|---|

| #20020 | 09/28 | $446.35 |
|---|---|---|





America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT



#20021          09/29          $339.94

#66473          09/10          $720.00

#66668          09/22          $1,176.00

#66784          09/29          $1,392.00



**BNB Bank**

PO Box 3005
Bridgehampton, NY 11932

### Statement Ending 09/30/2020

BRASSERIE FELIX INC                                    Page 1 of 12
*Account Number: XXXXXX5147*

BRASSERIE FELIX INC
DBA FELIX
DEBTOR IN POSSESSION
340 W BROADWAY
NEW YORK NY 10013-2210

| **Managing Your Accounts** | | |
|---|---|---|
| 🏛 Branch Name | Astoria |
| 📱 Branch Number | 1-347-457-3003 |
| ✉ Mailing Address | 35-02 Broadway Ave Astoria, NY 11106 |
| 🖥 Website | www.bnbbank.com |





**BANK ANYTIME FROM ANYWHERE**

**USING OUR FREE MOBILE APP.**

Learn more at bnbbank.com/onlinebanking

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX5147 | $1,738.67 |

## Debtor In Possession-XXXXXX5147

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/01/2020 | **Beginning Balance** | **$67,322.03** |
| | 0 Credit(s) This Period | $0.00 |
| | 75 Debit(s) This Period | $65,583.36 |
| 09/30/2020 | **Ending Balance** | **$1,738.67** |

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 09/03/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $5,820.37 |
| 09/03/2020 | NATPAY-12722220 DIR DEP 12722220 | $953.98 |
| 09/03/2020 | NATPAY-12722220 INVOICE 12722220 | $111.80 |
| 09/10/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $5,977.64 |
| 09/10/2020 | NATPAY-12722220 DIR DEP 12722220 | $987.73 |
| 09/10/2020 | NATPAY-12722220 INVOICE 12722220 | $114.65 |
| 09/17/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $4,734.12 |
| 09/17/2020 | NATPAY-12722220 DIR DEP 12722220 | $1,008.70 |
| 09/17/2020 | NATPAY-12722220 INVOICE 12722220 | $118.40 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 09/30/2020 | SERVICE CHARGE | $50.00 |



**COMMUNITY BANKING FROM MONTAUK TO MANHATTAN**
631.537.1000 | www.bnbbank.com | Member FDIC



Please examine your account statement promptly and report any Inaccuracy as soon as possible.    The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (631) 537-1000 to find out whether or not the deposit has been made.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
### ELECTRONIC TRANSFERS

Telephone or write us at the telephone or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1)    Tell us your name and account number (if any)

2)    Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY – HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible.  We must hear from you no later than 60 days after we sent you the bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT
### PLANS OTHER THAN HOME EQUITY PLANS
### What to Do If You Think You Find A Mistake On Your
### Statement

If you think there is an error on your statement, write to us at:

BNB Bank
P.O. Box 3005
Bridgehampton, NY 11932

In your letter, provide us the following information:

- Account information: Your name and account number
- Dollar amount: The dollar amount of the suspected error
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain you your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the 'daily balance' we take the beginning balance of your account each day, add any new purchased, advances and /or fees, and subtract any unpaid interest or other finance charges and any payments or credits.  This gives us the daily balance.

--------------------------------------------------------------------------------

**This Form Is Provided To Help You Balance Your Statement**

WITHDRAWALS OUTSTANDING (NOT CHARGED TO ACCT)

| No | $ |
|----|---|
|    |   |
|    |   |
|    |   |
|    |   |
|    |   |
|    |   |
|    |   |
| TOTAL | $ |

**BEFORE YOU START**- PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS ON THE FRONT OF YOUR STATEMENT.

| YOU SHOULD HAVE ADDED IF ANY OCCURRED: | YOU SHOULD HAVE SUBTRACTD IF ANY OCCURRED: |
|---|---|
| 1.    Loan Advances | 1. Automatic Loan Payments |
| 2.    Credit Memos | 2. Automatic savings |
| 3.    Other automatic deposit | 3. Services ChargesDebit Memos |
| 4.    Interest paid | 4. Debit Memos |
|  | 5. Other automatic deductions and Payments |

BALANCE SHOWN
ON THIS STATEMENT                                $_____
**ADD** DEPOSITS NOT SHOWN
ON THIS STATEMENT (IF ANY)            $_____
**TOTAL**                                                        $_____
**SUBTRACT** WITHDRAWALS
OUTSTANDING                                        $_____
BALANCE                                                    $_____
SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT



## Debtor In Possession-XXXXXX5147 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 153 | 09/11/2020 | $1,025.43 | 10152* | 09/08/2020 | $325.77 |
| 1012* | 09/01/2020 | $1,212.32 | 10154* | 09/14/2020 | $305.57 |
| 1015* | 09/08/2020 | $448.32 | 10155 | 09/14/2020 | $1,053.00 |
| 1017* | 09/14/2020 | $541.76 | 10157* | 09/14/2020 | $633.56 |
| 1019* | 09/21/2020 | $455.52 | 10158 | 09/14/2020 | $1,054.05 |
| 5147* | 09/02/2020 | $1,092.30 | 10159 | 09/14/2020 | $874.08 |
| 5147 | 09/02/2020 | $728.80 | 10160 | 09/11/2020 | $554.57 |
| 5147 | 09/08/2020 | $522.90 | 10161 | 09/14/2020 | $754.67 |
| 5147 | 09/09/2020 | $960.74 | 10162 | 09/15/2020 | $349.65 |
| 5147 | 09/11/2020 | $800.64 | 10163 | 09/15/2020 | $894.12 |
| 5147 | 09/14/2020 | $440.41 | 10164 | 09/22/2020 | $1,113.01 |
| 5147 | 09/16/2020 | $738.75 | 10165 | 09/15/2020 | $666.87 |
| 5147 | 09/16/2020 | $549.14 | 10166 | 09/11/2020 | $1,054.50 |
| 5147 | 09/18/2020 | $1,098.32 | 10168* | 09/14/2020 | $461.56 |
| 5147 | 09/28/2020 | $420.87 | 10172* | 09/14/2020 | $527.46 |
| 10114* | 09/01/2020 | $101.42 | 10173 | 09/22/2020 | $676.30 |
| 10115 | 09/01/2020 | $1,022.52 | 10175* | 09/21/2020 | $762.36 |
| 10116 | 09/08/2020 | $1,053.00 | 10176 | 09/25/2020 | $403.32 |
| 10119* | 09/01/2020 | $1,054.05 | 10177 | 09/21/2020 | $393.77 |
| 10123* | 09/01/2020 | $189.49 | 10178 | 09/21/2020 | $714.69 |
| 10125* | 09/01/2020 | $1,113.01 | 10179 | 09/28/2020 | $404.32 |
| 10133* | 09/01/2020 | $233.12 | 10180 | 09/21/2020 | $1,039.70 |
| 10136* | 09/09/2020 | $1,053.00 | 10181 | 09/18/2020 | $647.45 |
| 10138* | 09/08/2020 | $645.59 | 10182 | 09/22/2020 | $625.14 |
| 10139 | 09/15/2020 | $1,054.05 | 10183 | 09/23/2020 | $183.48 |
| 10140 | 09/08/2020 | $933.76 | 10184 | 09/22/2020 | $1,019.21 |
| 10141 | 09/04/2020 | $617.07 | 10185 | 09/22/2020 | $542.07 |
| 10142 | 09/08/2020 | $618.40 | 10186 | 09/18/2020 | $1,049.71 |
| 10143 | 09/09/2020 | $295.09 | 10188* | 09/21/2020 | $370.50 |
| 10144 | 09/09/2020 | $968.40 | 10189 | 09/21/2020 | $455.26 |
| 10145 | 09/18/2020 | $1,113.01 | 10191* | 09/21/2020 | $858.97 |
| 10147* | 09/04/2020 | $1,168.28 | 10192 | 09/23/2020 | $204.15 |
| 10149* | 09/08/2020 | $463.65 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2020 | $62,396.10 | 09/11/2020 | $33,099.72 | 09/22/2020 | $3,404.81 |
| 09/02/2020 | $60,575.00 | 09/14/2020 | $26,453.60 | 09/23/2020 | $3,017.18 |
| 09/03/2020 | $53,688.85 | 09/15/2020 | $23,488.91 | 09/25/2020 | $2,613.86 |
| 09/04/2020 | $51,903.50 | 09/16/2020 | $22,201.02 | 09/28/2020 | $1,788.67 |
| 09/08/2020 | $46,892.11 | 09/17/2020 | $16,339.80 | 09/30/2020 | $1,738.67 |
| 09/09/2020 | $43,614.88 | 09/18/2020 | $12,431.31 | | |
| 09/10/2020 | $36,534.86 | 09/21/2020 | $7,380.54 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 09/11/2020 CHECK NO. 0010153
AMOUNT $ 1,025.43
PAY One Thousand Twenty-Five and 43 / 100
TO THE ORDER OF Phouangtaly Bouahom
383 Marcus Garvey Blvd
Brooklyn, NY 11221
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010153

153 - $1,025.43 - 9/11/2020

153 - $1,025.43 - 9/11/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 08/28/2020 CHECK NO. 0010124
AMOUNT $ 1,212.32
PAY One Thousand Two Hundred Twelve and 32 / 100
TO THE ORDER OF Mohamed Kadaoui
342 E 98th Str
Apt 5
New York, NY 10029
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010124

1012 - $1,212.32 - 9/1/2020

1012 - $1,212.32 - 9/1/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 09/04/2020 CHECK NO. 0010151
AMOUNT $ 448.32
PAY Four Hundred Forty-Eight and 32 / 100
TO THE ORDER OF Federico Rendon
45-02 97th Place
Corona, NY 11368
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010151

1015 - $448.32 - 9/8/2020

1015 - $448.32 - 9/8/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 09/11/2020 CHECK NO. 0010170
AMOUNT $ 541.76
PAY Five Hundred Forty-One and 76 / 100
TO THE ORDER OF Federico Rendon
45-02 97th Place
Corona, NY 11368
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010170

1017 - $541.76 - 9/14/2020

1017 - $541.76 - 9/14/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 09/18/2020 CHECK NO. 0010190
AMOUNT $ 455.52
PAY Four Hundred Fifty-Five and 52 / 100
TO THE ORDER OF Federico Rendon
45-02 97th Place
Corona, NY 11368
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010190

1019 - $455.52 - 9/21/2020

1019 - $455.52 - 9/21/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 08/21/2020 CHECK NO. 0010096
AMOUNT $ 728.80
PAY Seven Hundred Twenty-Eight and 80 / 100
TO THE ORDER OF Louis Courselle
601 Quincy Street
apt 4
Brooklyn, NY 11221
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010096

5147 - $728.80 - 9/2/2020

5147 - $728.80 - 9/2/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 08/28/2020 CHECK NO. 0010117
AMOUNT $ 1,092.30
PAY One Thousand Ninety-Two and 30 / 100
TO THE ORDER OF Louis Courselle
601 Quincy Street
apt 4
Brooklyn, NY 11221
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010117

5147 - $1,092.30 - 9/2/2020

5147 - $1,092.30 - 9/2/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
BNB Bank
DATE 09/04/2020 CHECK NO. 0010150
AMOUNT $ 522.90
PAY Five Hundred Twenty-Two and 90 / 100
TO THE ORDER OF Arturo L Palacios
111-05 Northern Blvd
Corona, NY 11368
AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS
021406667 4500005147 0010150

5147 - $522.90 - 9/8/2020

5147 - $522.90 - 9/8/2020



# Statement Ending 09/30/2020

BRASSERIE FELIX INC

Page 5 of 12

Account Number: XXXXXX5147





5147 - $960.74 - 9/9/2020

5147 - $960.74 - 9/9/2020





5147 - $800.64 - 9/11/2020

5147 - $800.64 - 9/11/2020





5147 - $440.41 - 9/14/2020

5147 - $440.41 - 9/14/2020





5147 - $549.14 - 9/16/2020

5147 - $549.14 - 9/16/2020





5147 - $738.75 - 9/16/2020

5147 - $738.75 - 9/16/2020





5147 - $1,098.32 - 9/18/2020

5147 - $1,098.32 - 9/18/2020





5147 - $420.87 - 9/28/2020

5147 - $420.87 - 9/28/2020



10114 - $101.42 - 9/1/2020

10114 - $101.42 - 9/1/2020



10115 - $1,022.52 - 9/1/2020



10115 - $1,022.52 - 9/1/2020



10116 - $1,053.00 - 9/8/2020



10116 - $1,053.00 - 9/8/2020



10119 - $1,054.05 - 9/1/2020



10119 - $1,054.05 - 9/1/2020



10123 - $189.49 - 9/1/2020



10123 - $189.49 - 9/1/2020



10125 - $1,113.01 - 9/1/2020



10125 - $1,113.01 - 9/1/2020



10133 - $233.12 - 9/1/2020



10133 - $233.12 - 9/1/2020

10136 - $1,053.00 - 9/9/2020



10136 - $1,053.00 - 9/9/2020

10138 - $645.59 - 9/8/2020

10138 - $645.59 - 9/8/2020







BNB Bank

## Statement Ending 09/30/2020

BRASSERIE FELIX INC

Account Number: XXXXXX5147

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010139
PAY One Thousand Fifty-Four and 05 / 100
AMOUNT $ 1,054.05

10139 - $1,054.05 - 9/15/2020

0287308139 TD Mobile Deposit
9/4/2020 10:05:00 AM
4377685454

10139 - $1,054.05 - 9/15/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010140
PAY Nine Hundred Thirty-Three and 76 / 100
AMOUNT $ 933.76
413 Lisk Ave
Staten Island, NY 10303

10140 - $933.76 - 9/8/2020

10140 - $933.76 - 9/8/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010141
PAY Six Hundred Seventeen and 07 / 100
AMOUNT $ 617.07
Abelardo A. Hernandez
1190 Shakespeare Ave
Apt 4H
Bronx, NY 10452

10141 - $617.07 - 9/4/2020

10141 - $617.07 - 9/4/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010142
PAY Six Hundred Eighteen and 40 / 100
AMOUNT $ 618.40
Alfonso Herrera
Corona, NY 11368

10142 - $618.40 - 9/8/2020

10142 - $618.40 - 9/8/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010143
PAY Two Hundred Ninety-Five and 09 / 100
AMOUNT $ 295.09
Woodside, NY 11377

10143 - $295.09 - 9/9/2020

10143 - $295.09 - 9/9/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010144
PAY Nine Hundred Sixty-Eight and 40 / 100
AMOUNT $ 968.40
Mohamed Kadaoui
Apt 5
New York, NY 10029

10144 - $968.40 - 9/9/2020

Seq: 44
Batch: 243921
Date: 09/08/20

10144 - $968.40 - 9/9/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010145
PAY One Thousand One Hundred Thirteen and 01 / 100
AMOUNT $ 1,113.01
241 Smith Street
Brooklyn, NY 11231

10145 - $1,113.01 - 9/18/2020

For Deposit Only
Republic Bank of Chicago
071001180
POM 303
Pay-O-Matic Check Cashing Corp
License Casher of Checks
Account# 9572008647

10145 - $1,113.01 - 9/18/2020

Brasserie Felix Inc
DIP Account
340 W Broadway
New York, NY 10013
DATE 09/04/2020 CHECK NO. 0010147
PAY One Thousand One Hundred Sixty-Eight and 28 / 100
AMOUNT $ 1,168.28
207 Clinton Street
New York, NY 10002

10147 - $1,168.28 - 9/4/2020

10147 - $1,168.28 - 9/4/2020



10149 - $463.65 - 9/8/2020



10152 - $325.77 - 9/8/2020



10154 - $305.57 - 9/14/2020



10155 - $1,053.00 - 9/14/2020



10157 - $633.56 - 9/14/2020



10158 - $1,054.05 - 9/14/2020



10159 - $874.08 - 9/14/2020



10160 - $554.57 - 9/11/2020



10149 - $463.65 - 9/8/2020

10152 - $325.77 - 9/8/2020

10154 - $305.57 - 9/14/2020

10155 - $1,053.00 - 9/14/2020

10157 - $633.56 - 9/14/2020

10158 - $1,054.05 - 9/14/2020

10159 - $874.08 - 9/14/2020

10160 - $554.57 - 9/11/2020





10161 - $754.67 - 9/14/2020



10161 - $754.67 - 9/14/2020



10162 - $349.65 - 9/15/2020



10162 - $349.65 - 9/15/2020



10163 - $894.12 - 9/15/2020



10163 - $894.12 - 9/15/2020



10164 - $1,113.01 - 9/22/2020



10164 - $1,113.01 - 9/22/2020



10165 - $666.87 - 9/15/2020



10165 - $666.87 - 9/15/2020



10166 - $1,054.50 - 9/11/2020



10166 - $1,054.50 - 9/11/2020



10168 - $461.56 - 9/14/2020



10168 - $461.56 - 9/14/2020



10172 - $527.46 - 9/14/2020



10172 - $527.46 - 9/14/2020



10173 — $676.30 — 9/22/2020

10173 — $676.30 — 9/22/2020



10175 — $762.36 — 9/21/2020

10175 — $762.36 — 9/21/2020

10176 — $403.32 — 9/25/2020

10176 — $403.32 — 9/25/2020

10177 — $393.77 — 9/21/2020

10177 — $393.77 — 9/21/2020

10178 — $714.69 — 9/21/2020

10178 — $714.69 — 9/21/2020

10179 — $404.32 — 9/28/2020

10179 — $404.32 — 9/28/2020



10180 — $1,039.70 — 9/21/2020

10180 — $1,039.70 — 9/21/2020



10181 — $647.45 — 9/18/2020

10181 — $647.45 — 9/18/2020







BNB Bank

## Statement Ending 09/30/2020

BRASSERIE FELIX INC

Account Number: XXXXXX5147

10182 - $625.14 - 9/22/2020

10182 - $625.14 - 9/22/2020

10183 - $183.48 - 9/23/2020

10183 - $183.48 - 9/23/2020

10184 - $1,019.21 - 9/22/2020

10184 - $1,019.21 - 9/22/2020

10185 - $542.07 - 9/22/2020

10185 - $542.07 - 9/22/2020

10186 - $1,049.71 - 9/18/2020

10186 - $1,049.71 - 9/18/2020

10188 - $370.50 - 9/21/2020

10188 - $370.50 - 9/21/2020

10189 - $455.26 - 9/21/2020

10189 - $455.26 - 9/21/2020

10191 - $858.97 - 9/21/2020

10191 - $858.97 - 9/21/2020



10192 - $204.15 - 9/23/2020



10192 - $204.15 - 9/23/2020



**America's Most Convenient Bank®**          E      **STATEMENT OF ACCOUNT**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT
340 W BROADWAY
NEW YORK NY 10013-2210

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 204,479.08 | Average Collected Balance | 230,382.59 |
| Electronic Deposits | 96,200.17 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 114,257.42 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 186,421.83 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,875.70 |
| 09/03 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,426.24 |
| 09/04 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 923.55 |
| 09/08 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 8,526.94 |
| 09/08 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,477.58 |
| 09/08 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,739.65 |
| 09/11 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,805.83 |
| 09/14 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 10,938.48 |
| 09/14 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,373.29 |
| 09/15 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 5,393.34 |
| 09/17 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 2,034.75 |
| 09/18 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 995.36 |
| 09/21 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 13,928.03 |
| 09/21 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,469.95 |
| 09/22 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 6,816.45 |
| 09/24 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,078.99 |
| 09/25 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,322.39 |
| 09/28 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 18,706.93 |
| 09/28 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,101.52 |
| 09/29 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 5,265.20 |
| | Subtotal: | 96,200.17 |



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 186,421.83 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | |
| Primary Account #: |  |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/23 | CCD DEBIT, NYS DTF SALES TAX PAYMNT ****00060556546 | | 14,257.42 |
| 09/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4368626607 | | 100,000.00 |
| | | Subtotal: | 114,257.42 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 204,479.08 | 09/18 | 246,989.79 |
| 09/01 | 208,354.78 | 09/21 | 262,387.77 |
| 09/03 | 209,781.02 | 09/22 | 269,204.22 |
| 09/04 | 210,704.57 | 09/23 | 254,946.80 |
| 09/08 | 224,448.74 | 09/24 | 258,025.79 |
| 09/11 | 226,254.57 | 09/25 | 259,348.18 |
| 09/14 | 238,566.34 | 09/28 | 181,156.63 |
| 09/15 | 243,959.68 | 09/29 | 186,421.83 |
| 09/17 | 245,994.43 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

10:34 AM

10/17/20

Accrual Basis

**Brassiere Felix Inc.**
**Balance Sheet**
As of September 30, 2020

|  | Sep 30, 20 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| BNB 5147 Checking | -7,161.55 |
| Payroll | 929.60 |
| Petty Cash | 463.11 |
| TD Bank Checking Acct. #6607 | 222,020.59 |
| TD Bank Deposit Acct. #6623 | 186,421.83 |
| **Total Checking/Savings** | 402,673.58 |
| **Total Current Assets** | 402,673.58 |
| **TOTAL ASSETS** | **402,673.58** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Other Current Liabilities** |  |
| Payroll Liabilities | -4,734.12 |
| PPP Loan 2020 | 291,450.00 |
| Sales Tax Payable | -14,257.42 |
| **Total Other Current Liabilities** | 272,458.46 |
| **Total Current Liabilities** | 272,458.46 |
| **Total Liabilities** | 272,458.46 |
| **Equity** |  |
| Opening Balance Equity | 260,457.75 |
| Retained Earnings | -90,501.85 |
| Net Income | -39,740.78 |
| **Total Equity** | 130,215.12 |
| **TOTAL LIABILITIES & EQUITY** | **402,673.58** |

**Brassiere Felix Inc.**
# Profit & Loss
### September 2020

| | Sep 20 | Apr - Sep 20 |
|---|---|---|
| **Ordinary Income/Expense** | | |
|   **Income** | | |
|     **Food Sales** | | |
|       Cash | 1,842.00 | 5,386.00 |
|       Credit Cards | 243,758.60 | 523,366.84 |
|       Total Food Sales | 245,600.60 | 528,752.84 |
|     Total Income | 245,600.60 | 528,752.84 |
|   **Cost of Goods Sold** | | |
|     Beverage Purchases | 34,480.38 | 69,066.60 |
|     Food Purchases | 28,241.74 | 83,551.72 |
|     Merchant Account Fees | 227.86 | 481.98 |
|     Restaurant Supplies | 2,002.47 | 3,391.93 |
|     Total COGS | 64,952.45 | 156,492.23 |
|   **Gross Profit** | 180,648.15 | 372,260.61 |
|   **Expense** | | |
|     Advertising and Promotion | 1,700.00 | 2,668.99 |
|     Automobile Expense | 0.00 | 0.00 |
|     Bank Service Charges | 81.56 | 976.56 |
|     Casual Help | 3,813.00 | 3,813.00 |
|     Computer and Internet Expenses | 1,292.47 | 2,296.33 |
|     Dues & Subscriptions | 393.31 | 1,200.74 |
|     Entertainment | 0.00 | 1,686.12 |
|     Garbage Expense | 0.00 | 1,200.00 |
|     **Insurance Expense** | | |
|       Health | 1,544.82 | 28,244.71 |
|       WC | 0.00 | -253.45 |
|       Insurance Expense - Other | 3,279.45 | 13,454.74 |
|       Total Insurance Expense | 4,824.27 | 41,446.00 |
|     Linen and Smallware Expenses | 2,136.55 | 4,677.43 |
|     Meals for Business | 0.00 | 51.17 |
|     Office Supplies | 568.09 | 1,573.69 |
|     **Payroll Expenses** | | |
|       **ER Taxes** | | |
|         Employer FUTA | 0.00 | 352.08 |
|         Employer SS & MED | 0.00 | 10,235.47 |
|         Employer SUTA | 0.00 | 546.72 |
|         Total ER Taxes | 0.00 | 11,134.27 |

**Brassiere Felix Inc.**
# Profit & Loss
September 2020

|  | Sep 20 | Apr - Sep 20 |
|---|---|---|
| **Salaries** | | |
| Admin | 0.00 | 4,550.00 |
| BOH | 0.00 | 36,197.98 |
| FOH | 0.00 | 22,121.68 |
| Officer's Salary | 0.00 | 21,000.00 |
| **Total Salaries** | 0.00 | 83,869.66 |
| Payroll Expenses - Other | 75,823.77 | 80,406.08 |
| **Total Payroll Expenses** | 75,823.77 | 175,410.01 |
| Payroll Processing Fees | 544.70 | 2,244.85 |
| **Professional Fees** | | |
| Accounting | 0.00 | 5,000.00 |
| Legal | 3,434.00 | 37,115.11 |
| Professional Fees - Other | 0.00 | 4,500.00 |
| **Total Professional Fees** | 3,434.00 | 46,615.11 |
| Recruitment Expense | 0.00 | 324.00 |
| Rent Expense | 12,807.00 | 100,350.70 |
| Repairs and Maintenance | 2,087.19 | 9,939.72 |
| Uniforms | 200.00 | 200.00 |
| Utilities | 673.54 | 2,534.76 |
| **Total Expense** | 110,379.45 | 399,209.18 |
| **Net Ordinary Income** | 70,268.70 | -26,948.57 |
| **Other Income/Expense** | | |
| **Other Expense** | | |
| Ask My Accountant | 0.00 | 8,542.21 |
| Tax Payments | 0.00 | 4,250.00 |
| **Total Other Expense** | 0.00 | 12,792.21 |
| **Net Other Income** | 0.00 | -12,792.21 |
| **Net Income** | **70,268.70** | **-39,740.78** |

**5:19 PM**

**10/05/20**

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Deposit Acct. #6623, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 204,479.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/23/2020 | | NYS Dept of Tax & ... | X | -14,257.42 | -14,257.42 |
| Deposit | 09/28/2020 | | | X | -100,000.00 | -114,257.42 |
| | **Total Checks and Payments** | | | | -114,257.42 | -114,257.42 |
| **Deposits and Credits - 20 items** | | | | | | |
| Deposit | 09/01/2020 | | American Express | X | 3,875.70 | 3,875.70 |
| Deposit | 09/03/2020 | | American Express | X | 1,426.24 | 5,301.94 |
| Deposit | 09/04/2020 | | American Express | X | 923.55 | 6,225.49 |
| Deposit | 09/08/2020 | | American Express | X | 1,739.65 | 7,965.14 |
| Deposit | 09/08/2020 | | American Express | X | 3,477.58 | 11,442.72 |
| Deposit | 09/08/2020 | | American Express | X | 8,526.94 | 19,969.66 |
| Deposit | 09/11/2020 | | American Express | X | 1,805.83 | 21,775.49 |
| Deposit | 09/14/2020 | | American Express | X | 1,373.29 | 23,148.78 |
| Deposit | 09/14/2020 | | American Express | X | 10,938.48 | 34,087.26 |
| Deposit | 09/15/2020 | | American Express | X | 5,393.34 | 39,480.60 |
| Deposit | 09/17/2020 | | American Express | X | 2,034.75 | 41,515.35 |
| Deposit | 09/18/2020 | | American Express | X | 995.36 | 42,510.71 |
| Deposit | 09/21/2020 | | American Express | X | 1,469.95 | 43,980.66 |
| Deposit | 09/21/2020 | | American Express | X | 13,928.03 | 57,908.69 |
| Deposit | 09/22/2020 | | American Express | X | 6,816.45 | 64,725.14 |
| Deposit | 09/24/2020 | | American Express | X | 3,078.99 | 67,804.13 |
| Deposit | 09/25/2020 | | American Express | X | 1,322.39 | 69,126.52 |
| Deposit | 09/28/2020 | | American Express | X | 3,101.52 | 72,228.04 |
| Deposit | 09/28/2020 | | American Express | X | 18,706.93 | 90,934.97 |
| Deposit | 09/29/2020 | | American Express | X | 5,265.20 | 96,200.17 |
| | **Total Deposits and Credits** | | | | 96,200.17 | 96,200.17 |
| | **Total Cleared Transactions** | | | | -18,057.25 | -18,057.25 |
| **Cleared Balance** | | | | | -18,057.25 | 186,421.83 |
| **Register Balance as of 09/30/2020** | | | | | -18,057.25 | 186,421.83 |
| **Ending Balance** | | | | | **-18,057.25** | **186,421.83** |

5:17 PM

10/05/20

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Checking Acct. #6607, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 96,757.12 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 141 items** | | | | | | |
| Check | 09/01/2020 | | Empire Liquors | X | -1,339.18 | -1,339.18 |
| Check | 09/01/2020 | | Le Bec Fin | X | -1,291.23 | -2,630.41 |
| Check | 09/01/2020 | | Paris Gourmet | X | -285.23 | -2,915.64 |
| Check | 09/01/2020 | | Grandaisy Bakery | X | -128.22 | -3,043.86 |
| Check | 09/02/2020 | | La Reserve | X | -3,964.53 | -7,008.39 |
| Check | 09/02/2020 | 1155 | Fast Linen | X | -463.50 | -7,471.89 |
| Check | 09/02/2020 | | Big Blue Distrib | X | -421.97 | -7,893.86 |
| Check | 09/03/2020 | | Chefs Restaurant | X | -287.27 | -8,181.13 |
| Check | 09/03/2020 | | Seated | X | -64.81 | -8,245.94 |
| Check | 09/04/2020 | 1170 | La Reserve | X | -3,266.54 | -11,512.48 |
| Check | 09/04/2020 | | Fruit of the Vine | X | -894.00 | -12,406.48 |
| Check | 09/04/2020 | | The Chefs Warehouse | X | -486.97 | -12,893.45 |
| Check | 09/04/2020 | | Win Depot | X | -190.99 | -13,084.44 |
| Check | 09/04/2020 | | Toast Inc | X | -163.31 | -13,247.75 |
| Check | 09/04/2020 | | Staples | X | -14.76 | -13,262.51 |
| Check | 09/08/2020 | | The Chefs Warehouse | X | -1,026.61 | -14,289.12 |
| Check | 09/08/2020 | | Spectrum | X | -606.35 | -14,895.47 |
| Check | 09/08/2020 | | The Chefs Warehouse | X | -307.40 | -15,202.87 |
| Check | 09/08/2020 | | Grandaisy Bakery | X | -100.58 | -15,303.45 |
| Check | 09/08/2020 | | Venmo | X | -0.30 | -15,303.75 |
| Check | 09/08/2020 | | Venmo | X | -0.21 | -15,303.96 |
| Check | 09/09/2020 | | Riviera Produce | X | -1,705.67 | -17,009.63 |
| Check | 09/09/2020 | | People Wine | X | -920.00 | -17,929.63 |
| Check | 09/09/2020 | | France Dessert | X | -339.60 | -18,269.23 |
| Check | 09/09/2020 | 20010 | Oswaldo Huitzil | X | -263.91 | -18,533.14 |
| Check | 09/09/2020 | | Citizens | X | -227.86 | -18,761.00 |
| Check | 09/10/2020 | | USBC COURTS | X | -3,434.00 | -22,195.00 |
| Check | 09/10/2020 | 66473 | Baron Francois Wine | X | -720.00 | -22,915.00 |
| Check | 09/10/2020 | | Peace Of Mind | X | -653.25 | -23,568.25 |
| Check | 09/10/2020 | | Home Depot | X | -62.30 | -23,630.55 |
| Check | 09/10/2020 | | Seated | X | -54.56 | -23,685.11 |
| Check | 09/10/2020 | | Venmo | X | -31.56 | -23,716.67 |
| Check | 09/10/2020 | | Chefs Restaurant | X | -16.06 | -23,732.73 |
| Check | 09/11/2020 | 1163 | Superior Management | X | -12,500.00 | -36,232.73 |
| Check | 09/11/2020 | | Paris Gourmet | X | -483.19 | -36,715.92 |
| Check | 09/11/2020 | | Fruit of the Vine | X | -468.00 | -37,183.92 |
| Check | 09/11/2020 | | Harland Clarke | X | -215.44 | -37,399.36 |
| Check | 09/14/2020 | 1159 | Anthony Berard | X | -3,813.00 | -41,212.36 |
| Check | 09/14/2020 | | The Chefs Warehouse | X | -1,576.19 | -42,788.55 |
| Check | 09/14/2020 | 1166 | Alexandre Catteau | X | -991.26 | -43,779.81 |
| Check | 09/14/2020 | | The Chefs Warehouse | X | -626.25 | -44,406.06 |
| Check | 09/14/2020 | | Fruit of the Vine | X | -492.00 | -44,898.06 |
| Check | 09/14/2020 | | Chefs Restaurant | X | -409.53 | -45,307.59 |
| Check | 09/14/2020 | | Big Blue Distrib | X | -324.24 | -45,631.83 |
| Check | 09/14/2020 | | FriteShop | X | -263.48 | -45,895.31 |
| Check | 09/14/2020 | | Pino Prime Meats | X | -178.88 | -46,074.19 |
| Check | 09/14/2020 | | The Chefs Warehouse | X | -167.10 | -46,241.29 |
| Check | 09/14/2020 | | Staples | X | -84.87 | -46,326.16 |
| Check | 09/14/2020 | | Chefs Restaurant | X | -63.64 | -46,389.80 |
| Check | 09/15/2020 | | Riviera Produce | X | -1,088.05 | -47,477.85 |
| Check | 09/15/2020 | | Fast Linen | X | -773.65 | -48,251.50 |
| Check | 09/15/2020 | | Grandaisy Bakery | X | -142.14 | -48,393.64 |
| Check | 09/16/2020 | | Paris Gourmet | X | -945.16 | -49,338.80 |
| Check | 09/16/2020 | | Chefs Restaurant | X | -47.80 | -49,386.60 |
| Check | 09/17/2020 | | Le Bec Fin | X | -2,425.77 | -51,812.37 |
| Check | 09/17/2020 | | People Wine | X | -1,704.00 | -53,516.37 |
| Check | 09/17/2020 | | People Wine | X | -149.00 | -53,665.37 |
| Check | 09/17/2020 | | Seated | X | -74.09 | -53,739.46 |
| Check | 09/17/2020 | 1165 | Daniel Guzman | X | -50.00 | -53,789.46 |
| Check | 09/17/2020 | | Amazon | X | -23.39 | -53,812.85 |
| Check | 09/18/2020 | 1168 | Grand Street Concer... | X | -1,700.00 | -55,512.85 |
| Check | 09/18/2020 | | The Chefs Warehouse | X | -1,223.37 | -56,736.22 |
| Check | 09/18/2020 | | Fruit of the Vine | X | -528.00 | -57,264.22 |
| Check | 09/18/2020 | | Big Blue Distrib | X | -297.64 | -57,561.86 |
| Check | 09/18/2020 | | Southern Wine | X | -197.25 | -57,759.11 |

5:17 PM

10/05/20

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Checking Acct. #6607, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/18/2020 | 1266 | Alain Denneulin | X | -157.00 | -57,916.11 |
| Check | 09/18/2020 | 1267 | Federico Rendon | X | -150.00 | -58,066.11 |
| Check | 09/21/2020 | | The Chefs Warehouse | X | -726.14 | -58,792.25 |
| Check | 09/21/2020 | 1169 | Petty Cash | X | -463.11 | -59,255.36 |
| Check | 09/21/2020 | | CubeSmart | X | -307.00 | -59,562.36 |
| Check | 09/21/2020 | | Pino Prime Meats | X | -280.80 | -59,843.16 |
| Check | 09/21/2020 | | Fruit of the Vine | X | -216.00 | -60,059.16 |
| Check | 09/21/2020 | | AGATA VALENTINA | X | -11.61 | -60,070.77 |
| Check | 09/22/2020 | | Bank Direct Capial | X | -3,279.45 | -63,350.22 |
| Check | 09/22/2020 | | La Reserve | X | -3,011.71 | -66,361.93 |
| Check | 09/22/2020 | 66668 | Baron Francois Wine | X | -1,176.00 | -67,537.93 |
| Check | 09/22/2020 | | The Chefs Warehouse | X | -521.49 | -68,059.42 |
| Check | 09/22/2020 | | Grandaisy Bakery | X | -241.54 | -68,300.96 |
| Check | 09/22/2020 | | Audible | X | -14.95 | -68,315.91 |
| Check | 09/23/2020 | | Le Bec Fin | X | -1,683.71 | -69,999.62 |
| Check | 09/23/2020 | | Southern Wine | X | -1,543.18 | -71,542.80 |
| Check | 09/23/2020 | | Empire Liquors | X | -1,360.43 | -72,903.23 |
| Check | 09/23/2020 | | Fruit of the Vine | X | -966.00 | -73,869.23 |
| Check | 09/23/2020 | | Empire Liquors | X | -650.00 | -74,519.23 |
| Check | 09/23/2020 | | Paris Gourmet | X | -621.32 | -75,140.55 |
| Check | 09/23/2020 | | Big Blue Distrib | X | -391.11 | -75,531.66 |
| Check | 09/23/2020 | | France Dessert | X | -186.00 | -75,717.66 |
| Check | 09/24/2020 | | NatPay Dir Dep | X | -7,968.07 | -83,685.73 |
| Check | 09/24/2020 | 20014 | Nicolas Mathe | X | -1,390.47 | -85,076.20 |
| Check | 09/24/2020 | | NatPay Dir Dep | X | -1,167.52 | -86,243.72 |
| Check | 09/24/2020 | 20012 | Gwenael LePape | X | -1,113.01 | -87,356.73 |
| Check | 09/24/2020 | 20013 | Simon Lozada | X | -664.72 | -88,021.45 |
| Check | 09/24/2020 | | NatPay invoice | X | -199.85 | -88,221.30 |
| Check | 09/24/2020 | | Staples | X | -184.08 | -88,405.38 |
| Check | 09/24/2020 | | Seated | X | -36.54 | -88,441.92 |
| Check | 09/24/2020 | | Staples | X | -30.60 | -88,472.52 |
| Check | 09/24/2020 | | Lendy Electric Equip | X | -10.88 | -88,483.40 |
| Check | 09/24/2020 | | NPC Payroll | X | -0.12 | -88,483.52 |
| Check | 09/25/2020 | | The Chefs Warehouse | X | -1,591.17 | -90,074.69 |
| Check | 09/25/2020 | | Oxford Health | X | -1,544.82 | -91,619.51 |
| Check | 09/25/2020 | 20001 | Phouangnaly Bouahon | X | -1,283.41 | -92,902.92 |
| Check | 09/25/2020 | 20019 | Maria A. Robles | X | -996.45 | -93,899.37 |
| Check | 09/25/2020 | | Riviera Produce | X | -987.17 | -94,886.54 |
| Check | 09/25/2020 | 20008 | Abelardo A. Hernan... | X | -838.88 | -95,725.42 |
| Check | 09/25/2020 | | Con Ed | X | -673.54 | -96,398.96 |
| Check | 09/25/2020 | 20009 | Alfonso Herrera | X | -629.45 | -97,028.41 |
| Check | 09/25/2020 | | Spectrum | X | -627.40 | -97,655.81 |
| Check | 09/25/2020 | 20018 | Federico Rendon | X | -595.55 | -98,251.36 |
| Check | 09/25/2020 | | Vinitus | X | -384.00 | -98,635.36 |
| Check | 09/25/2020 | | Autotap | X | -364.84 | -99,000.20 |
| Check | 09/25/2020 | | Southern Wine | X | -197.25 | -99,197.45 |
| Check | 09/25/2020 | 20016 | Luis Ortiz | X | -118.42 | -99,315.87 |
| Check | 09/25/2020 | | Amazon | X | -12.02 | -99,327.89 |
| Check | 09/28/2020 | | Yasakart | X | -1,548.00 | -100,875.89 |
| Check | 09/28/2020 | 20007 | Lamine Fall | X | -1,284.95 | -102,160.84 |
| Check | 09/28/2020 | | The Chefs Warehouse | X | -1,207.50 | -103,368.34 |
| Check | 09/28/2020 | 20006 | Alain Denneulin | X | -1,054.05 | -104,422.39 |
| Check | 09/28/2020 | 20002 | Zeus Cano | X | -929.60 | -105,351.99 |
| Check | 09/28/2020 | | The Chefs Warehouse | X | -863.13 | -106,215.12 |
| Check | 09/28/2020 | | People Wine | X | -856.00 | -107,071.12 |
| Check | 09/28/2020 | 20017 | Arturo I. Palacios | X | -773.95 | -107,845.07 |
| Check | 09/28/2020 | 20004 | Louis Courselle | X | -683.50 | -108,528.57 |
| Check | 09/28/2020 | | Fruit of the Vine | X | -504.00 | -109,032.57 |
| Check | 09/28/2020 | 20020 | Abel Solano | X | -446.35 | -109,478.92 |
| Check | 09/28/2020 | | Pino Prime Meats | X | -377.78 | -109,856.70 |
| Check | 09/28/2020 | | The Chefs Warehouse | X | -307.99 | -110,164.69 |
| Check | 09/28/2020 | | E Systems | X | -58.72 | -110,223.41 |
| Check | 09/29/2020 | 20011 | Mohamed Kadaoui | X | -1,439.08 | -111,662.49 |
| Check | 09/29/2020 | 66784 | Baron Francois Wine | X | -1,392.00 | -113,054.49 |
| Check | 09/29/2020 | | Fast Linen | X | -899.40 | -113,953.89 |
| Check | 09/29/2020 | | Big Blue Distrib | X | -733.88 | -114,687.77 |
| Check | 09/29/2020 | 20005 | Cesar Cusco | X | -579.29 | -115,267.06 |
| Check | 09/29/2020 | 20021 | Vinicio Tut | X | -339.94 | -115,607.00 |

5:17 PM

10/05/20

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Checking Acct. #6607, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/29/2020 | | Grandaisy Bakery | X | -181.00 | -115,788.00 |
| Check | 09/30/2020 | | Southern Wine | X | -2,485.63 | -118,273.63 |
| Check | 09/30/2020 | | Le Bec Fin | X | -1,953.22 | -120,226.85 |
| Check | 09/30/2020 | | Fruit of the Vine | X | -1,716.00 | -121,942.85 |
| Check | 09/30/2020 | 1255 | Chem Clean Supplies | X | -1,306.50 | -123,249.35 |
| Check | 09/30/2020 | 1467 | Cognac One | X | -612.00 | -123,861.35 |
| Check | 09/30/2020 | | People Wine | X | -234.00 | -124,095.35 |
| Check | 09/30/2020 | | Home Depot | X | -54.26 | -124,149.61 |
| | | | **Total Checks and Payments** | | **-124,149.61** | **-124,149.61** |
| **Deposits and Credits - 30 items** | | | | | | |
| Deposit | 09/01/2020 | | Credit Cards | X | 10,726.05 | 10,726.05 |
| Deposit | 09/03/2020 | | Credit Cards | X | 2,700.08 | 13,426.13 |
| Deposit | 09/04/2020 | | Credit Cards | X | 537.70 | 13,963.83 |
| Deposit | 09/08/2020 | | Venmo | X | 0.21 | 13,964.04 |
| Deposit | 09/08/2020 | | Venmo | X | 0.30 | 13,964.34 |
| Deposit | 09/08/2020 | | Credit Cards | X | 2,859.40 | 16,823.74 |
| Deposit | 09/08/2020 | | Credit Cards | X | 3,399.66 | 20,223.40 |
| Deposit | 09/08/2020 | | Credit Cards | X | 6,740.73 | 26,964.13 |
| Deposit | 09/08/2020 | | Credit Cards | X | 7,621.00 | 34,585.13 |
| Deposit | 09/11/2020 | | Credit Cards | X | 800.87 | 35,386.00 |
| Deposit | 09/14/2020 | | Credit Cards | X | 2,436.97 | 37,822.97 |
| Deposit | 09/14/2020 | | Credit Cards | X | 3,556.68 | 41,379.65 |
| Deposit | 09/14/2020 | | Credit Cards | X | 9,927.82 | 51,307.47 |
| Deposit | 09/15/2020 | | Credit Cards | X | 8,801.35 | 60,108.82 |
| Deposit | 09/17/2020 | | Credit Cards | X | 2,406.06 | 62,514.88 |
| Deposit | 09/18/2020 | | Credit Cards | X | 2,533.68 | 65,048.56 |
| Deposit | 09/21/2020 | | Cash | X | 1,842.00 | 66,890.56 |
| Deposit | 09/21/2020 | | Credit Cards | X | 4,268.66 | 71,159.22 |
| Deposit | 09/21/2020 | | Credit Cards | X | 6,832.19 | 77,991.41 |
| Deposit | 09/21/2020 | | Credit Cards | X | 13,343.98 | 91,335.39 |
| Deposit | 09/22/2020 | | Credit Cards | X | 13,023.76 | 104,359.15 |
| Deposit | 09/24/2020 | | NPC Payroll | X | 0.12 | 104,359.27 |
| Deposit | 09/24/2020 | | Credit Cards | X | 2,108.90 | 106,468.17 |
| Deposit | 09/25/2020 | | Credit Cards | X | 4,425.91 | 110,894.08 |
| Deposit | 09/28/2020 | | Amazon | X | 12.02 | 110,906.10 |
| Deposit | 09/28/2020 | | Credit Cards | X | 2,651.19 | 113,557.29 |
| Deposit | 09/28/2020 | | Credit Cards | X | 9,290.51 | 122,847.80 |
| Deposit | 09/28/2020 | | Credit Cards | X | 17,074.07 | 139,921.87 |
| Deposit | 09/28/2020 | | | X | 100,000.00 | 239,921.87 |
| Deposit | 09/29/2020 | | Credit Cards | X | 9,491.21 | 249,413.08 |
| | | | **Total Deposits and Credits** | | **249,413.08** | **249,413.08** |
| | | | **Total Cleared Transactions** | | **125,263.47** | **125,263.47** |
| **Cleared Balance** | | | | | **125,263.47** | **222,020.59** |
| Register Balance as of 09/30/2020 | | | | | 125,263.47 | 222,020.59 |
| **Ending Balance** | | | | | **125,263.47** | **222,020.59** |

10:39 AM

10/13/20

# Brassiere Felix Inc.
# Reconciliation Detail
### BNB 5147 Checking, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 67,322.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 75 items** | | | | | | |
| Check | 08/21/2020 | 10096 | Louis Courselle | X | -728.80 | -728.80 |
| Check | 08/28/2020 | 10124 | Mohamed Kadaoui | X | -1,212.32 | -1,941.12 |
| Check | 08/28/2020 | 10125 | Gwenael LePape | X | -1,113.01 | -3,054.13 |
| Check | 08/28/2020 | 10117 | Louis Courselle | X | -1,092.30 | -4,146.43 |
| Check | 08/28/2020 | 10119 | Alain Denneulin | X | -1,054.05 | -5,200.48 |
| Check | 08/28/2020 | 10116 | Alexandre Catteau | X | -1,053.00 | -6,253.48 |
| Check | 08/28/2020 | 10115 | Phouangnaly Bouah... | X | -1,022.52 | -7,276.00 |
| Check | 08/28/2020 | 10133 | Uriel Sampedro | X | -233.12 | -7,509.12 |
| Check | 08/28/2020 | 10123 | Oswaldo Huitzil | X | -189.49 | -7,698.61 |
| Check | 08/28/2020 | 10114 | Ciro Alejo | X | -101.42 | -7,800.03 |
| Check | 09/03/2020 | | Tax Impound Tax | X | -5,820.37 | -13,620.40 |
| Check | 09/03/2020 | dir dep | | X | -953.98 | -14,574.38 |
| Check | 09/03/2020 | | ABP Payroll Invoice | X | -111.80 | -14,686.18 |
| Check | 09/08/2020 | 10151 | Federico Rendon | X | -448.32 | -15,134.50 |
| Check | 09/09/2020 | 10135 | Phouangnaly Bouah... | X | -960.74 | -16,095.24 |
| Check | 09/10/2020 | | Tax Impound Tax | X | -5,977.64 | -22,072.88 |
| Check | 09/10/2020 | 10145 | Gwenael LePape | X | -1,113.01 | -23,185.89 |
| Check | 09/10/2020 | 10139 | Alain Denneulin | X | -1,054.05 | -24,239.94 |
| Check | 09/10/2020 | 10136 | Alexandre Catteau | X | -1,053.00 | -25,292.94 |
| Check | 09/10/2020 | DIR D... | | X | -987.73 | -26,280.67 |
| Check | 09/10/2020 | | ABP Payroll Invoice | X | -114.65 | -26,395.32 |
| Check | 09/11/2020 | 10153 | Phouangnaly Bouah... | X | -1,025.43 | -27,420.75 |
| Check | 09/14/2020 | 10170 | Federico Rendon | X | -541.76 | -27,962.51 |
| Check | 09/15/2020 | 10147 | Nicolas Mathe | X | -1,168.28 | -29,130.79 |
| Check | 09/15/2020 | 10164 | Gwenael LePape | X | -1,113.01 | -30,243.80 |
| Check | 09/15/2020 | 10174 | Phouangnaly Bouah... | X | -1,098.32 | -31,342.12 |
| Check | 09/15/2020 | 10166 | Nicolas Mathe | X | -1,054.50 | -32,396.62 |
| Check | 09/15/2020 | 10158 | Alain Denneulin | X | -1,054.05 | -33,450.67 |
| Check | 09/15/2020 | 10155 | Alexandre Catteau | X | -1,053.00 | -34,503.67 |
| Check | 09/15/2020 | 10186 | Nicolas Mathe | X | -1,049.71 | -35,553.38 |
| Check | 09/15/2020 | 10180 | Lamine Fall | X | -1,039.70 | -36,593.08 |
| Check | 09/15/2020 | 10184 | Mohamed Kadaoui | X | -1,019.21 | -37,612.29 |
| Check | 09/15/2020 | 10144 | Mohamed Kadaoui | X | -968.40 | -38,580.69 |
| Check | 09/15/2020 | 10140 | Lamine Fall | X | -933.76 | -39,514.45 |
| Check | 09/15/2020 | 10163 | Mohamed Kadaoui | X | -894.12 | -40,408.57 |
| Check | 09/15/2020 | 10159 | Lamine Fall | X | -874.08 | -41,282.65 |
| Check | 09/15/2020 | 10191 | Maria Robles | X | -858.97 | -42,141.62 |
| Check | 09/15/2020 | 10171 | Maria Robles | X | -800.64 | -42,942.26 |
| Check | 09/15/2020 | 10175 | Zeus Cano | X | -762.36 | -43,704.62 |
| Check | 09/15/2020 | 10161 | Alfonso Herrera | X | -754.67 | -44,459.29 |
| Check | 09/15/2020 | 10137 | Louis Courselle | X | -738.75 | -45,198.04 |
| Check | 09/15/2020 | 10178 | Cesar Cusco | X | -714.69 | -45,912.73 |
| Check | 09/15/2020 | 10173 | Simon Lozada | X | -676.30 | -46,589.03 |
| Check | 09/15/2020 | 10165 | Simon Lozada | X | -666.87 | -47,255.90 |
| Check | 09/15/2020 | 10181 | Abelardo Hernandez | X | -647.45 | -47,903.35 |
| Check | 09/15/2020 | 10138 | Cesar Cusco | X | -645.59 | -48,548.94 |
| Check | 09/15/2020 | 10157 | Cesar Cusco | X | -633.56 | -49,182.50 |
| Check | 09/15/2020 | 10182 | Alfonso Herrera | X | -625.14 | -49,807.64 |
| Check | 09/15/2020 | 10142 | Alfonso Herrera | X | -618.40 | -50,426.04 |
| Check | 09/15/2020 | 10141 | Abelardo Hernandez | X | -617.07 | -51,043.11 |
| Check | 09/15/2020 | 10160 | Abelardo Hernandez | X | -554.57 | -51,597.68 |
| Check | 09/15/2020 | 10156 | Louis Courselle | X | -549.14 | -52,146.82 |
| Check | 09/15/2020 | 10185 | Simon Lozada | X | -542.07 | -52,688.89 |
| Check | 09/15/2020 | 10172 | Uriel Sampedro | X | -527.46 | -53,216.35 |
| Check | 09/15/2020 | 10150 | Arturo Palacios | X | -522.90 | -53,739.25 |
| Check | 09/15/2020 | 10149 | Luis Ortiz | X | -463.65 | -54,202.90 |
| Check | 09/15/2020 | 10189 | Arturo Palacios | X | -455.26 | -54,658.16 |
| Check | 09/15/2020 | | Arturo Palacios | X | -440.41 | -55,098.57 |
| Check | 09/15/2020 | 10193 | Eric Bonnetain | X | -420.87 | -55,519.44 |
| Check | 09/15/2020 | 10179 | Alain Denneulin | X | -404.32 | -55,923.76 |
| Check | 09/15/2020 | 10176 | Alexandre Catteau | X | -403.32 | -56,327.08 |
| Check | 09/15/2020 | 10177 | Louis Courselle | X | -393.77 | -56,720.85 |
| Check | 09/15/2020 | 10188 | Luis Ortiz | X | -370.50 | -57,091.35 |
| Check | 09/15/2020 | 10162 | Oswaldo Huitzil | X | -349.65 | -57,441.00 |
| Check | 09/15/2020 | 10152 | Uriel Sampedro | X | -325.77 | -57,766.77 |

10:39 AM

10/13/20

# Brassiere Felix Inc.
# Reconciliation Detail
### BNB 5147 Checking, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/15/2020 | 10154 | Zeus Cano | X | -305.57 | -58,072.34 |
| Check | 09/15/2020 | 10143 | Oswaldo Huitzil | X | -295.09 | -58,367.43 |
| Check | 09/15/2020 | 10192 | Abel Solano | X | -204.15 | -58,571.58 |
| Check | 09/15/2020 | 10183 | Oswaldo Huitzil | X | -183.48 | -58,755.06 |
| Check | 09/17/2020 | | Tax Impound Tax | X | -4,734.12 | -63,489.18 |
| Check | 09/17/2020 | DIR D... | | X | -1,008.70 | -64,497.88 |
| Check | 09/17/2020 | | ABP Payroll Invoice | X | -118.40 | -64,616.28 |
| Check | 09/21/2020 | 10190 | Federico Rendon | X | -455.52 | -65,071.80 |
| Check | 09/30/2020 | | | X | -50.00 | -65,121.80 |
| Check | 10/06/2020 | 10168 | Luis Ortiz | X | -461.56 | -65,583.36 |
| | **Total Checks and Payments** | | | | -65,583.36 | -65,583.36 |
| | **Total Cleared Transactions** | | | | -65,583.36 | -65,583.36 |
| **Cleared Balance** | | | | | -65,583.36 | 1,738.67 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 17 items** | | | | | |
| Check | 07/15/2020 | PAYR... | NatPay invoice | | -0.88 | -0.88 |
| Check | 08/21/2020 | 10110 | Federico Rendon | | -446.27 | -447.15 |
| Check | 08/28/2020 | 10128 | Assane Ndiaye | | -818.69 | -1,265.84 |
| Check | 08/28/2020 | E00020 | Marlene Vincent | | -799.27 | -2,065.11 |
| Check | 08/28/2020 | E00019 | Talita Denneulin-Lee | | -537.67 | -2,602.78 |
| Check | 08/31/2020 | | Mohamed Kadaoui | | -1,193.90 | -3,796.68 |
| Check | 08/31/2020 | | Phouangnaly Bouahon | | -1,020.60 | -4,817.28 |
| Check | 08/31/2020 | | Phouangnaly Bouahon | | -1,016.71 | -5,833.99 |
| Check | 08/31/2020 | | Mohamed Kadaoui | | -916.54 | -6,750.53 |
| Check | 08/31/2020 | | Maria A. Robles | | -852.83 | -7,603.36 |
| Check | 08/31/2020 | | Maria Robles | | -717.52 | -8,320.88 |
| Check | 08/31/2020 | | Maria Robles | | -542.21 | -8,863.09 |
| Check | 08/31/2020 | | Louis Courselle | | -452.53 | -9,315.62 |
| Check | 08/31/2020 | | Louis Courselle | | -451.57 | -9,767.19 |
| Check | 08/31/2020 | | Federico Rendon | | -408.64 | -10,175.83 |
| Check | 08/31/2020 | | anuro P | | -346.98 | -10,522.81 |
| Check | 08/31/2020 | | Louis Courselle | | -175.91 | -10,698.72 |
| | **Total Checks and Payments** | | | | -10,698.72 | -10,698.72 |
| | **Total Uncleared Transactions** | | | | -10,698.72 | -10,698.72 |
| **Register Balance as of 09/30/2020** | | | | | -76,282.08 | -8,960.05 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 3 items** | | | | | |
| Check | 10/06/2020 | | Assane Ndiaye | M | -552.34 | -552.34 |
| Check | 10/06/2020 | | Assane Ndiaye | M | -489.84 | -1,042.18 |
| Check | 10/06/2020 | | Assane Ndiaye | M | -414.44 | -1,456.62 |
| | **Total Checks and Payments** | | | | -1,456.62 | -1,456.62 |
| | **Total New Transactions** | | | | -1,456.62 | -1,456.62 |
| **Ending Balance** | | | | | **-77,738.70** | **-10,416.67** |