Fill in this information to identify the case:

Debtor Name BRASSIERE FELIX INC.

United States Bankruptcy Court for the:

Case number 20-42824-ess

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11   12/17

Month: AUGUST 2020

Date report filed: MM / DD / YYYY

Line of business: RESTUARANT

NAISC code:

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ALEX CATTEAU

Original signature of responsible party

Printed name of responsible party: ALEX CATTEAU

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  BRASSIERE FELIX INC.                        Case number 20-42824-ess

17. Have you paid any bills you owed before you filed bankruptcy?        ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                     $ 317,268.84

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                 $ 215,646.41

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                              - $ 172,976.62

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.              + $ 42,669.79
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 359,938.63

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                     $    0.00
    *(Exhibit E)*

Debtor Name  BRASSIERE FELIX INC.                          Case number 20-42824-ess

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. Total receivables                                      $ _____ 0.00

    (Exhibit F)

---

### 5. Employees

26. What was the number of employees when the case was filed?              24

27. What is the number of employees as of the date of this monthly report?    24

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ 38,681.11

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 38,681.11

30. How much have you paid this month in other professional fees?                                          $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                          $ _____ 0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. Cash receipts | $ _____ | − | $ 215,646.41 | = | $ _____ |
| 33. Cash disbursements | $ _____ | − | $ 172,976.62 | = | $ _____ |
| 34. Net cash flow | $ _____ | − | $ 42,669.79 | = | $ _____ |

35. Total projected cash receipts for the next month:                  $ _____

36. Total projected cash disbursements for the next month:            − $ _____

37. Total projected net cash flow for the next month:                 = $ _____

---

Debtor Name BRASSIERE FELIX INC.                    Case number 20-42824-ess

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

7:44 AM

09/27/20

Accrual Basis

# Brassiere Felix Inc.
# Profit & Loss
### April through August 2020

|  | Apr - Aug 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Food Sales** | |
| Cash | 3,544.00 |
| Credit Cards | 279,608.24 |
| **Total Food Sales** | 283,152.24 |
| **Total Income** | 283,152.24 |
| **Cost of Goods Sold** | |
| Beverage Purchases | 34,586.22 |
| Food Purchases | 55,309.98 |
| Merchant Account Fees | 254.12 |
| Restaurant Supplies | 1,389.46 |
| **Total COGS** | 91,539.78 |
| **Gross Profit** | 191,612.46 |
| **Expense** | |
| Advertising and Promotion | 968.99 |
| Automobile Expense | 0.00 |
| Bank Service Charges | 895.00 |
| Computer and Internet Expenses | 1,003.86 |
| Dues & Subscriptions | 807.43 |
| Entertainment | 1,686.12 |
| Garbage Expense | 1,200.00 |
| **Insurance Expense** | |
| Health | 26,699.89 |
| WC | -253.45 |
| Insurance Expense - Other | 10,175.29 |
| **Total Insurance Expense** | 36,621.73 |
| Linen and Smallware Expenses | 2,540.88 |
| Meals for Business | 51.17 |
| Office Supplies | 1,005.60 |
| **Payroll Expenses** | |
| **ER Taxes** | |
| Employer FUTA | 352.08 |
| Employer SS & MED | 10,235.47 |
| Employer SUTA | 546.72 |
| **Total ER Taxes** | 11,134.27 |
| **Salaries** | |
| Admin | 4,550.00 |
| BOH | 36,197.98 |
| FOH | 22,121.68 |
| Officer's Salary | 21,000.00 |
| **Total Salaries** | 83,869.66 |
| **Payroll Expenses - Other** | 4,582.31 |
| **Total Payroll Expenses** | 99,586.24 |
| **Payroll Processing Fees** | 1,700.15 |
| **Professional Fees** | |
| Accounting | 5,000.00 |
| Legal | 33,681.11 |
| Professional Fees - Other | 4,500.00 |
| **Total Professional Fees** | 43,181.11 |

# Brassiere Felix Inc.
## Profit & Loss
### April through August 2020

|  | Apr - Aug 20 |
|---|---|
| Recruitment Expense | 324.00 |
| Rent Expense | 87,543.70 |
| Repairs and Maintenance | 7,852.53 |
| Utilities | 1,861.22 |
| **Total Expense** | **288,829.73** |
| **Net Ordinary Income** | **-97,217.27** |
| Other Income/Expense | |
| Other Expense | |
| Tax Payments | 4,250.00 |
| **Total Other Expense** | **4,250.00** |
| **Net Other Income** | **-4,250.00** |
| **Net Income** | **-101,467.27** |

**Brassiere Felix Inc.**
# Balance Sheet
**As of August 31, 2020**

|  | Aug 31, 20 |
| --- | ---: |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **BNB 5147 Checking** | 58,702.43 |
| **TD Bank Checking Acct. #6607** | 96,757.12 |
| **TD Bank Deposit Acct. #6623** | 204,479.08 |
| **Total Checking/Savings** | 359,938.63 |
| **Total Current Assets** | 359,938.63 |
| **TOTAL ASSETS** | **359,938.63** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **PPP Loan 2020** | 291,450.00 |
| **Total Other Current Liabilities** | 291,450.00 |
| **Total Current Liabilities** | 291,450.00 |
| **Total Liabilities** | 291,450.00 |
| **Equity** | |
| **Opening Balance Equity** | 260,457.75 |
| **Retained Earnings** | -90,501.85 |
| **Net Income** | -101,467.27 |
| **Total Equity** | 68,488.63 |
| **TOTAL LIABILITIES & EQUITY** | **359,938.63** |

10:25 AM

09/27/20

# Brassiere Felix Inc.
# Reconciliation Detail
### BNB 5147 Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 162,871.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 107 items** | | | | | | |
| Check | 07/17/2020 | 10003 | Talita Denneulin-Lee | X | -1,054.05 | -1,054.05 |
| Check | 07/24/2020 | 10025 | Lamine Fall | X | -1,113.01 | -2,167.06 |
| Check | 07/24/2020 | 10018 | Lamine Fall | X | -1,054.05 | -3,221.11 |
| Check | 07/24/2020 | 10019 | Nicolas Mathe | X | -537.67 | -3,758.78 |
| Check | 07/24/2020 | 10030 | Federico Rendon | X | -514.05 | -4,272.83 |
| Check | 07/29/2020 | 10031 | Uriel Sampedro | X | -92.00 | -4,364.83 |
| Check | 07/31/2020 | 10039 | Simon P. Lozada | X | -1,275.75 | -5,640.58 |
| Check | 07/31/2020 | 10045 | Phouangnaly Bouah... | X | -1,212.98 | -6,853.56 |
| Check | 07/31/2020 | 10043 | Johan Gabay | X | -1,113.01 | -7,966.57 |
| Check | 07/31/2020 | 10037 | Johan Gabay | X | -1,054.05 | -9,020.62 |
| Check | 07/31/2020 | 10034 | Gwenael LePape | X | -1,053.00 | -10,073.62 |
| Check | 07/31/2020 | 10040 | ABP Payroll Invoice ... | X | -930.95 | -11,004.57 |
| Check | 07/31/2020 | 10044 | Gwenael LePape | X | -706.21 | -11,710.78 |
| Check | 07/31/2020 | 10038 | Assane Ndiaye | X | -537.67 | -12,248.45 |
| Check | 07/31/2020 | 10047 | Alain Denneulin | X | -531.17 | -12,779.62 |
| Check | 07/31/2020 | 10049 | Marlene Vincent | X | -507.65 | -13,287.27 |
| Check | 07/31/2020 | 10036 | Federico Rendon | X | -479.33 | -13,766.60 |
| Check | 07/31/2020 | 10048 | Tax Impound Tax Paid | X | -372.36 | -14,138.96 |
| Check | 07/31/2020 | 10046 | Simon P. Lozada | X | -188.59 | -14,327.55 |
| Check | 07/31/2020 | 10032 | Phouangnaly Bouah... | X | -167.22 | -14,494.77 |
| Check | 07/31/2020 | 10041 | Louis Courselle | X | -98.45 | -14,593.22 |
| Check | 08/05/2020 | 10050 | Oswaldo Huitzil | X | -395.97 | -14,989.19 |
| Check | 08/07/2020 | E0002... | Tax Impound Tax | X | -7,138.21 | -22,127.40 |
| Check | 08/07/2020 | 10065 | Nicolas Mathe | X | -1,613.06 | -23,740.46 |
| Check | 08/07/2020 | 10058 | Lamine Fall | X | -1,462.21 | -25,202.67 |
| Check | 08/07/2020 | 10052 | Phouangnaly Bouah... | X | -1,311.29 | -26,513.96 |
| Check | 08/07/2020 | 10062 | Raman Kryulenia | X | -1,194.04 | -27,708.00 |
| Check | 08/07/2020 | 10063 | Gwenael LePape | X | -1,113.01 | -28,821.01 |
| Check | 08/07/2020 | 10056 | Alain Denneulin | X | -1,054.05 | -29,875.06 |
| Check | 08/07/2020 | 10053 | Alexandre Catteau | X | -1,053.00 | -30,928.06 |
| Check | 08/07/2020 | 10059 | Abelardo A. Hernan... | X | -791.39 | -31,719.45 |
| Check | 08/07/2020 | 10055 | Cesar Cusco | X | -674.80 | -32,394.25 |
| Check | 08/07/2020 | 10067 | Federico Rendon | X | -664.93 | -33,059.18 |
| Check | 08/07/2020 | 10064 | Simon P. Lozada | X | -664.19 | -33,723.37 |
| Check | 08/07/2020 | 10060 | Alfonso Herrera | X | -587.71 | -34,311.08 |
| Check | 08/07/2020 | 10057 | Talita Denneulin-Lee | X | -537.67 | -34,848.75 |
| Check | 08/07/2020 | 10070 | Marlene Vincent | X | -514.75 | -35,363.50 |
| Check | 08/07/2020 | 10069 | Miguel Salvador | X | -431.75 | -35,795.25 |
| Check | 08/07/2020 | 10066 | Assane Ndiaye | X | -395.60 | -36,190.85 |
| Check | 08/07/2020 | 10051 | Ciro Alejo | X | -291.68 | -36,482.53 |
| Check | 08/07/2020 | 10061 | Oswaldo Huitzil | X | -181.25 | -36,663.78 |
| Check | 08/07/2020 | E00009 | ABP Payroll Invoice | X | -116.65 | -36,780.43 |
| Check | 08/14/2020 | E0002... | Tax Impound Tax | X | -5,684.70 | -42,465.13 |
| Check | 08/14/2020 | 10086 | Nicolas Mathe | X | -1,239.01 | -43,704.14 |
| Check | 08/14/2020 | 10084 | Gwenael LePape | X | -1,113.01 | -44,817.15 |
| Check | 08/14/2020 | 10076 | Alain Denneulin | X | -1,054.05 | -45,871.20 |
| Check | 08/14/2020 | 10073 | Alexandre Catteau | X | -1,053.00 | -46,924.20 |
| Check | 08/14/2020 | 10078 | Lamine Fall | X | -949.10 | -47,873.30 |
| Check | 08/14/2020 | 10072 | Phouangnaly Bouah... | X | -941.72 | -48,815.02 |
| Check | 08/14/2020 | 10079 | Abelardo A. Hernan... | X | -895.05 | -49,710.07 |
| Check | 08/14/2020 | 10085 | Simon P. Lozada | X | -569.88 | -50,279.95 |
| Check | 08/14/2020 | 10077 | Talita Denneulin-Lee | X | -537.67 | -50,817.62 |
| Check | 08/14/2020 | 10075 | Cesar Cusco | X | -472.37 | -51,289.99 |
| Check | 08/14/2020 | 10080 | Alfonso Herrera | X | -451.44 | -51,741.43 |
| Check | 08/14/2020 | 10087 | Assane Ndiaye | X | -391.95 | -52,133.38 |
| Check | 08/14/2020 | 10088 | Luis Ortiz | X | -367.16 | -52,500.54 |
| Check | 08/14/2020 | 10083 | Raman Kryulenia | X | -337.34 | -52,837.88 |
| Check | 08/14/2020 | 10092 | Marlene Vincent | X | -262.20 | -53,100.08 |
| Check | 08/14/2020 | 10091 | Uriel Sampedro | X | -220.75 | -53,320.83 |
| Check | 08/14/2020 | 10081 | Oswaldo Huitzil | X | -186.48 | -53,507.31 |
| Check | 08/14/2020 | 10071 | Ciro Alejo | X | -182.63 | -53,689.94 |
| Check | 08/14/2020 | E00011 | ABP Payroll Invoice | X | -114.65 | -53,804.59 |
| Check | 08/21/2020 | E0002... | Tax Impound Tax | X | -6,394.52 | -60,199.11 |
| Check | 08/21/2020 | 10107 | Nicolas Mathe | X | -1,207.28 | -61,406.39 |
| Check | 08/21/2020 | 10104 | Mohamed Kadaoui | X | -1,193.90 | -62,600.29 |

10:25 AM

09/27/20

# Brassiere Felix Inc.
# Reconciliation Detail
### BNB 5147 Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/21/2020 | 10105 | Gwenael LePape | X | -1,113.01 | -63,713.30 |
| Check | 08/21/2020 | 10098 | Alain Denneulin | X | -1,054.05 | -64,767.35 |
| Check | 08/21/2020 | 10095 | Alexandre Catteau | X | -1,053.00 | -65,820.35 |
| Check | 08/21/2020 | 10101 | Abelardo A. Hernan... | X | -898.12 | -66,718.47 |
| Check | 08/21/2020 | 10100 | Lamine Fall | X | -831.09 | -67,549.56 |
| Check | 08/21/2020 | 10106 | Simon P. Lozada | X | -678.46 | -68,228.02 |
| Check | 08/21/2020 | 10108 | Assane Ndiaye | X | -625.54 | -68,853.56 |
| Check | 08/21/2020 | 10097 | Cesar Cusco | X | -621.22 | -69,474.78 |
| Check | 08/21/2020 | 10113 | Marlene Vincent | X | -575.40 | -70,050.18 |
| Check | 08/21/2020 | 10099 | Talita Denneulin-Lee | X | -537.67 | -70,587.85 |
| Check | 08/21/2020 | 10102 | Alfonso Herrera | X | -529.47 | -71,117.32 |
| Check | 08/21/2020 | 10109 | Luis Ortiz | X | -409.30 | -71,526.62 |
| Check | 08/21/2020 | 10112 | Uriel Sampedro | X | -232.11 | -71,758.73 |
| Check | 08/21/2020 | 10093 | Ciro Alejo | X | -211.22 | -71,969.95 |
| Check | 08/21/2020 | 10103 | Oswaldo Huitzil | X | -196.82 | -72,166.77 |
| Check | 08/21/2020 | E00014 | ABP Payroll Invoice | X | -107.85 | -72,274.62 |
| Check | 08/28/2020 | E0002... | Tax Impound Tax | X | -7,262.63 | -79,537.25 |
| Check | 08/28/2020 | 10127 | Nicolas Mathe | X | -1,649.98 | -81,187.23 |
| Check | 08/28/2020 | 10120 | Lamine Fall | X | -988.51 | -82,175.74 |
| Check | 08/28/2020 | 10121 | Abelardo A. Hernan... | X | -813.84 | -82,989.58 |
| Check | 08/28/2020 | E00020 | Marlene Vincent | X | -799.27 | -83,788.85 |
| Check | 08/28/2020 | 10118 | Cesar Cusco | X | -783.45 | -84,572.30 |
| Check | 08/28/2020 | 10126 | Simon P. Lozada | X | -682.50 | -85,254.80 |
| Check | 08/28/2020 | 10132 | Maria A. Robles | X | -667.77 | -85,922.57 |
| Check | 08/28/2020 | 10122 | Alfonso Herrera | X | -563.69 | -86,486.26 |
| Check | 08/28/2020 | E00019 | Talita Denneulin-Lee | X | -537.67 | -87,023.93 |
| Check | 08/28/2020 | 10131 | Federico Rendon | X | -522.63 | -87,546.56 |
| Check | 08/28/2020 | 10129 | Luis Ortiz | X | -422.97 | -87,969.53 |
| Check | 08/28/2020 | E00021 | ABP Payroll Invoice | X | -181.20 | -88,150.73 |
| Check | 08/31/2020 | | Phouangnaly Bouahon | X | -1,020.60 | -89,171.33 |
| Check | 08/31/2020 | 10136 | Phouangnaly Bouahon | X | -1,016.71 | -90,188.04 |
| Check | 08/31/2020 | 2 | Mohamed Kadaoui | X | -916.54 | -91,104.58 |
| Check | 08/31/2020 | | Maria A. Robles | X | -852.83 | -91,957.41 |
| Check | 08/31/2020 | | Maria Robles | X | -717.52 | -92,674.93 |
| Check | 08/31/2020 | | Maria Robles | X | -542.21 | -93,217.14 |
| Check | 08/31/2020 | | Louis Courselle | X | -452.53 | -93,669.67 |
| Check | 08/31/2020 | | Louis Courselle | X | -451.57 | -94,121.24 |
| Check | 08/31/2020 | 10135 | Federico Rendon | X | -446.27 | -94,567.51 |
| Check | 08/31/2020 | 1 | Federico Rendon | X | -408.64 | -94,976.15 |
| Check | 08/31/2020 | | anuro P | X | -346.98 | -95,323.13 |
| Check | 08/31/2020 | | Louis Courselle | X | -175.91 | -95,499.04 |
| Check | 08/31/2020 | | | X | -50.00 | -95,549.04 |
| | | | **Total Checks and Payments** | | **-95,549.04** | **-95,549.04** |
| | | | **Deposits and Credits - 1 item** | | | |
| General Journal | 08/31/2020 | 7408 ... | | X | 10.00 | 10.00 |
| | | | **Total Deposits and Credits** | | **10.00** | **10.00** |
| | | | **Total Cleared Transactions** | | **-95,539.04** | **-95,539.04** |
| Cleared Balance | | | | | -95,539.04 | 67,332.03 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 25 items** | | | |
| Check | 07/15/2020 | PAYR... | NatPay invoice | | -0.88 | -0.88 |
| Check | 07/31/2020 | 10033 | Alain Denneulin | | -1,016.71 | -1,017.59 |
| Check | 07/31/2020 | 10035 | Nicolas Mathe | | -175.91 | -1,193.50 |
| Check | 08/07/2020 | 10068 | Maria A. Robles | | -542.21 | -1,735.71 |
| Check | 08/07/2020 | 10054 | Louis Courselle | | -451.57 | -2,187.28 |
| Check | 08/14/2020 | 10082 | Mohamed Kadaoui | | -916.54 | -3,103.82 |
| Check | 08/14/2020 | 10090 | Maria A. Robles | | -717.52 | -3,821.34 |
| Check | 08/14/2020 | 10074 | Louis Courselle | | -452.53 | -4,273.87 |
| Check | 08/14/2020 | 10089 | Federico Rendon | | -408.64 | -4,682.51 |
| Check | 08/21/2020 | 10094 | Phouangnaly Bouah... | | -1,020.60 | -5,703.11 |
| Check | 08/21/2020 | 10111 | Maria A. Robles | | -852.83 | -6,555.94 |
| Check | 08/21/2020 | 10096 | Louis Courselle | | -728.80 | -7,284.74 |
| Check | 08/21/2020 | 10110 | Federico Rendon | | -446.27 | -7,731.01 |

10:25 AM

09/27/20

# Brassiere Felix Inc.
## Reconciliation Detail
### BNB 5147 Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/28/2020 | 10124 | Mohamed Kadaoui | | -1,212.32 | -8,943.33 |
| Check | 08/28/2020 | 10125 | Gwenael LePape | | -1,113.01 | -10,056.34 |
| Check | 08/28/2020 | 10117 | Louis Courselle | | -1,092.30 | -11,148.64 |
| Check | 08/28/2020 | 10119 | Alain Denneulin | | -1,054.05 | -12,202.69 |
| Check | 08/28/2020 | 10116 | Alexandre Catteau | | -1,053.00 | -13,255.69 |
| Check | 08/28/2020 | 10115 | Phouangnaly Bouah... | | -1,022.52 | -14,278.21 |
| Check | 08/28/2020 | 10128 | Assane Ndiaye | | -818.69 | -15,096.90 |
| Check | 08/28/2020 | 10130 | Arturo I. Palacios | | -346.98 | -15,443.88 |
| Check | 08/28/2020 | 10133 | Uriel Sampedro | | -233.12 | -15,677.00 |
| Check | 08/28/2020 | 10123 | Oswaldo Huitzil | | -189.49 | -15,866.49 |
| Check | 08/28/2020 | 10114 | Ciro Alejo | | -101.42 | -15,967.91 |
| Check | 08/31/2020 | | Mohamed Kadaoui | | -1,193.90 | -17,161.81 |
| | | | Total Checks and Payments | | -17,161.81 | -17,161.81 |
| | | | Total Uncleared Transactions | | -17,161.81 | -17,161.81 |
| | | | Register Balance as of 08/31/2020 | | -112,700.85 | 50,170.22 |
| | | | **Ending Balance** | | **-112,700.85** | **50,170.22** |



**BNB Bank**

PO Box 3005
Bridgehampton, NY 11932

*Statement Ending 08/31/2020*

*BRASSERIE FELIX INC*                                    **Page 1 of 16**
*Account Number: XXXXXX5147*

BRASSERIE FELIX INC
DBA FELIX
DEBTOR IN POSSESSION
340 W BROADWAY
NEW YORK NY 10013-2210

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Astoria |
| 📱 | Branch Number | 1-347-457-3003 |
| ✉ | Mailing Address | 35-02 Broadway Ave Astoria, NY 11106 |
| 💻 | Website | www.bnbbank.com |






**BANK ANYTIME FROM ANYWHERE**

**USING OUR FREE MOBILE APP.**

**BNB Bank**

Learn more at bnbbank.com/onlinebanking

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX5147 | $67,322.03 |

## Debtor In Possession-XXXXXX5147

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 08/01/2020 | Beginning Balance | $162,871.07 |
| | 0 Credit(s) This Period | $0.00 |
| | 106 Debit(s) This Period | $95,549.04 |
| 08/31/2020 | Ending Balance | $67,322.03 |

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 08/06/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $7,138.21 |
| 08/06/2020 | NATPAY-12722220 INVOICE 12722220 | $116.65 |
| 08/13/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $5,684.70 |
| 08/13/2020 | NATPAY-12722220 INVOICE 12722220 | $114.65 |
| 08/20/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $6,394.52 |
| 08/20/2020 | NATPAY-12722220 INVOICE 12722220 | $107.85 |
| 08/27/2020 | NATPAY-12722220 IMPOUNDTAX 12722220 | $7,262.63 |
| 08/27/2020 | NATPAY-12722220 DIR DEP 12722220 | $1,336.94 |
| 08/27/2020 | NATPAY-12722220 INVOICE 12722220 | $181.20 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 08/31/2020 | SERVICE CHARGE | $50.00 |





Please examine your account statement promptly and report any Inaccuracy as soon as possible.   The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

## DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (631) 537 1000 to find out whether or not the deposit has been made.

## FOR CONSUMER ACCOUNTS ONLY
## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
## ELECTRONIC TRANSFERS

Telephone or write us at the telephone or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1)   Tell us your name and account number (if any)

2)   Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

## BILLING RIGHTS SUMMARY – HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible.  We must hear from you no later than 60 days after we sent you the bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT
## PLANS OTHER THAN HOME EQUITY PLANS
### What to Do If You Think You Find A Mistake On Your
### Statement

If you think there is an error on your statement, write to us at:
BNB Bank
P.O.  Box 3005
Bridgehampton, NY 11932
In your letter, provide us the following information:

- Account information: Your name and account number
- Dollar amount: The dollar amount of the suspected error
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain you your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## PAYMENT INFORMATION

 We figure the finance charge on your account by applying the periodic rate to the 'daily balance' we take the beginning balance of your account each day, add any new purchased, advances and /or fees, and subtract any unpaid interest or other finance charges and any payments or credits.  This gives us the daily balance.

---

### This Form Is Provided To Help You Balance Your Statement
WITHDRAWALS OUTSTANDING (NOT CHARGED TO ACCT)

| No | $ |
|----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START**  PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS ON THE FRONT OF YOUR STATEMENT.

| YOU SHOULD HAVE ADDED IF ANY OCCURRED: | YOU SHOULD HAVE SUBTRACTD IF ANY OCCURRED: |
|---|---|
| 1.   Loan Advances | 1. Automatic Loan Payments |
| 2.   Credit Memos | 2. Automatic savings |
| 3.   Other automatic deposit | 3. Services ChargesDebit Memos |
| 4.   Interest paid | 4. Debit Memos |
|  | 5. Other automatic deductions and Payments |

| | |
|---|---|
| BALANCE SHOWN ON THIS STATEMENT | $ |
| **ADD** DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY) | $ |
| **TOTAL** | $ |
| **SUBTRACT** WITHDRAWALS OUTSTANDING | $ |
| BALANCE | $ |

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT



## Debtor In Possession-XXXXXX5147 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1008 | 08/17/2020 | $408.64 | 10065 | 08/07/2020 | $1,613.06 |
| 1008 | 08/18/2020 | $916.54 | 10066 | 08/27/2020 | $395.60 |
| 1010* | 08/25/2020 | $1,193.90 | 10067 | 08/07/2020 | $664.93 |
| 1011 | 08/24/2020 | $446.27 | 10069* | 08/10/2020 | $431.75 |
| 5147* | 08/04/2020 | $1,016.71 | 10070 | 08/25/2020 | $514.75 |
| 5147 | 08/12/2020 | $542.21 | 10071 | 08/17/2020 | $182.63 |
| 5147 | 08/17/2020 | $717.52 | 10072 | 08/17/2020 | $941.72 |
| 5147 | 08/19/2020 | $452.53 | 10073 | 08/18/2020 | $1,053.00 |
| 5147 | 08/19/2020 | $451.57 | 10075* | 08/18/2020 | $472.37 |
| 5147 | 08/19/2020 | $175.91 | 10076 | 08/18/2020 | $1,054.05 |
| 5147 | 08/24/2020 | $1,020.60 | 10077 | 08/18/2020 | $537.67 |
| 5147 | 08/24/2020 | $852.83 | 10078 | 08/14/2020 | $949.10 |
| 5147 | 08/31/2020 | $346.98 | 10079 | 08/17/2020 | $895.05 |
| 10003* | 08/04/2020 | $1,054.05 | 10080 | 08/18/2020 | $451.44 |
| 10018* | 08/04/2020 | $1,054.05 | 10081 | 08/19/2020 | $186.48 |
| 10019 | 08/07/2020 | $537.67 | 10083* | 08/14/2020 | $337.34 |
| 10025* | 08/05/2020 | $1,113.01 | 10084 | 08/25/2020 | $1,113.01 |
| 10030* | 08/25/2020 | $514.05 | 10085 | 08/14/2020 | $569.88 |
| 10031 | 08/31/2020 | $92.00 | 10086 | 08/14/2020 | $1,239.01 |
| 10032 | 08/04/2020 | $167.22 | 10087 | 08/27/2020 | $391.95 |
| 10034* | 08/06/2020 | $1,053.00 | 10088 | 08/17/2020 | $367.16 |
| 10036* | 08/03/2020 | $479.33 | 10091* | 08/18/2020 | $220.75 |
| 10037 | 08/04/2020 | $1,054.05 | 10092 | 08/25/2020 | $262.20 |
| 10038 | 08/07/2020 | $537.67 | 10093 | 08/25/2020 | $211.22 |
| 10039 | 08/03/2020 | $1,275.75 | 10095* | 08/26/2020 | $1,053.00 |
| 10040 | 08/04/2020 | $930.95 | 10097* | 08/25/2020 | $621.22 |
| 10041 | 08/04/2020 | $98.45 | 10098 | 08/24/2020 | $1,054.05 |
| 10043* | 08/05/2020 | $1,113.01 | 10099 | 08/25/2020 | $537.67 |
| 10044 | 08/04/2020 | $706.21 | 10100 | 08/24/2020 | $831.09 |
| 10045 | 08/03/2020 | $1,212.98 | 10101 | 08/31/2020 | $898.12 |
| 10046 | 08/27/2020 | $188.59 | 10102 | 08/24/2020 | $529.47 |
| 10047 | 08/03/2020 | $531.17 | 10103 | 08/25/2020 | $196.82 |
| 10048 | 08/05/2020 | $372.36 | 10105* | 08/25/2020 | $1,113.01 |
| 10049 | 08/25/2020 | $507.65 | 10106 | 08/21/2020 | $678.46 |
| 10050 | 08/11/2020 | $395.97 | 10107 | 08/21/2020 | $1,207.28 |
| 10051 | 08/11/2020 | $291.68 | 10108 | 08/27/2020 | $625.54 |
| 10052 | 08/07/2020 | $1,311.29 | 10109 | 08/24/2020 | $409.30 |
| 10053 | 08/11/2020 | $1,053.00 | 10112* | 08/25/2020 | $232.11 |
| 10055* | 08/11/2020 | $674.80 | 10113 | 08/25/2020 | $575.40 |
| 10056 | 08/18/2020 | $1,054.05 | 10118* | 08/31/2020 | $783.45 |
| 10057 | 08/11/2020 | $537.67 | 10120* | 08/31/2020 | $988.51 |
| 10058 | 08/07/2020 | $1,462.21 | 10121 | 08/28/2020 | $813.84 |
| 10059 | 08/11/2020 | $791.39 | 10122 | 08/31/2020 | $563.69 |
| 10060 | 08/10/2020 | $587.71 | 10126* | 08/28/2020 | $682.50 |
| 10061 | 08/11/2020 | $181.25 | 10127 | 08/31/2020 | $1,649.98 |
| 10062 | 08/07/2020 | $1,194.04 | 10129* | 08/31/2020 | $422.97 |
| 10063 | 08/27/2020 | $1,113.01 | 10131* | 08/31/2020 | $522.63 |
| 10064 | 08/11/2020 | $664.19 | 10132 | 08/31/2020 | $667.77 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2020 | $159,371.84 | 08/04/2020 | $153,290.15 | 08/05/2020 | $150,691.77 |

## Debtor In Possession-XXXXXX5147 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/06/2020 | $142,383.91 | 08/14/2020 | $120,016.74 | 08/24/2020 | $95,945.94 |
| 08/07/2020 | $135,063.04 | 08/17/2020 | $116,504.02 | 08/25/2020 | $88,352.93 |
| 08/10/2020 | $134,043.58 | 08/18/2020 | $110,744.15 | 08/26/2020 | $87,299.93 |
| 08/11/2020 | $129,453.63 | 08/19/2020 | $109,477.66 | 08/27/2020 | $75,804.47 |
| 08/12/2020 | $128,911.42 | 08/20/2020 | $102,975.29 | 08/28/2020 | $74,308.13 |
| 08/13/2020 | $123,112.07 | 08/21/2020 | $101,089.55 | 08/31/2020 | $67,322.03 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

1:10 PM

09/08/20

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Checking Acct. #6607, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 36,645.59 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 93 items** | | | | | | |
| Check | 08/03/2020 | DEBIT | Bank Direct Capial | X | -3,452.92 | -3,452.92 |
| Check | 08/03/2020 | DEBIT | Spectrum | X | -1,002.78 | -4,455.70 |
| Check | 08/03/2020 | 1109 | Alain Denneulin | X | -698.72 | -5,154.42 |
| Check | 08/03/2020 | DEBIT | The Chefs Warehouse | X | -690.49 | -5,844.91 |
| Check | 08/03/2020 | 1115 | Riviera Produce | X | -315.60 | -6,160.51 |
| Check | 08/03/2020 | DEBIT | Citizens | X | -117.80 | -6,278.31 |
| Check | 08/04/2020 | DEBIT | WeWork | X | -6,465.00 | -12,743.31 |
| Check | 08/04/2020 | DEBIT | The Chefs Warehouse | X | -1,020.16 | -13,763.47 |
| Check | 08/04/2020 | DEBIT | Grandaisy Bakery | X | -166.82 | -13,930.29 |
| Check | 08/05/2020 | 1127 | Big Blue Distrib | X | -364.68 | -14,294.97 |
| Check | 08/06/2020 | DEBIT | PayPal | X | -1,717.00 | -16,011.97 |
| Check | 08/06/2020 | 1129 | People Wine | X | -1,200.00 | -17,211.97 |
| Check | 08/06/2020 | DEBIT | Home Depot | X | -223.77 | -17,435.74 |
| Check | 08/06/2020 | DEBIT | Toast Inc | X | -163.31 | -17,599.05 |
| Check | 08/06/2020 | DEBIT | Home Depot | X | -69.79 | -17,668.84 |
| Check | 08/07/2020 | DEBIT | Fruit of the Vine | X | -696.00 | -18,364.84 |
| Check | 08/07/2020 | DEBIT | Chefs Restaurant | X | -421.19 | -18,786.03 |
| Check | 08/07/2020 | DEBIT | Seated | X | -27.26 | -18,813.29 |
| Check | 08/10/2020 | 1130 | La Reserve | X | -1,799.88 | -20,613.17 |
| Check | 08/10/2020 | DEBIT | The Chefs Warehouse | X | -1,293.86 | -21,907.03 |
| Check | 08/10/2020 | 1231 | Baron Francois Wine | X | -1,114.00 | -23,021.03 |
| Check | 08/10/2020 | DEBIT | The Chefs Warehouse | X | -908.44 | -23,929.47 |
| Check | 08/10/2020 | 1141 | Fast Linen | X | -364.60 | -24,294.07 |
| Check | 08/10/2020 | 1131 | Le Bec Fin | X | -363.00 | -24,657.07 |
| Check | 08/10/2020 | DEBIT | FriteShop | X | -263.48 | -24,920.55 |
| Check | 08/11/2020 | DEBIT | Grandaisy Bakery | X | -101.18 | -25,021.73 |
| Check | 08/12/2020 | 1146 | Le Bec Fin | X | -1,132.57 | -26,154.30 |
| Check | 08/12/2020 | DEBIT | Target | X | -258.22 | -26,412.52 |
| Check | 08/12/2020 | DEBIT | TD BANK | X | -25.00 | -26,437.52 |
| Check | 08/13/2020 | 1142 | Fast Linen | X | -562.00 | -26,999.52 |
| Check | 08/14/2020 | DEBIT | Riviera Produce | X | -2,847.30 | -29,846.82 |
| Check | 08/14/2020 | DEBIT | The Chefs Warehouse | X | -1,056.63 | -30,903.45 |
| Check | 08/14/2020 | 1134 | People Wine | X | -944.00 | -31,847.45 |
| Check | 08/14/2020 | DEBIT | Paris Gourmet | X | -674.07 | -32,521.52 |
| Check | 08/14/2020 | DEBIT | Fruit of the Vine | X | -588.00 | -33,109.52 |
| Check | 08/14/2020 | DEBIT | France Dessert | X | -325.35 | -33,434.87 |
| Check | 08/14/2020 | DEBIT | Harland Clarke | X | -170.04 | -33,604.91 |
| Check | 08/14/2020 | DEBIT | Seated | X | -44.38 | -33,649.29 |
| Check | 08/17/2020 | DEBIT | The Chefs Warehouse | X | -1,120.02 | -34,769.31 |
| Check | 08/17/2020 | 1145 | Le Bec Fin | X | -958.86 | -35,728.17 |
| Check | 08/17/2020 | 1144 | Big Blue Distrib | X | -472.51 | -36,200.68 |
| Check | 08/17/2020 | DEBIT | Fruit of the Vine | X | -350.00 | -36,550.68 |
| Check | 08/17/2020 | 1147 | Big Blue Distrib | X | -302.63 | -36,853.31 |
| Check | 08/17/2020 | 1148 | Frederico | X | -150.00 | -37,003.31 |
| Check | 08/17/2020 | 1133 | | X | -61.43 | -37,064.74 |
| Check | 08/17/2020 | DEBIT | Staples | X | -50.89 | -37,115.63 |
| Check | 08/18/2020 | DEBIT | The Chefs Warehouse | X | -942.48 | -38,058.11 |
| Check | 08/18/2020 | DEBIT | Paris Gourmet | X | -446.70 | -38,504.81 |
| Check | 08/18/2020 | DEBIT | Uline | X | -179.63 | -38,684.44 |
| Check | 08/18/2020 | DEBIT | Grandaisy Bakery | X | -120.44 | -38,804.88 |
| Check | 08/18/2020 | DEBIT | Fruit of the Vine | X | -10.00 | -38,814.88 |
| Check | 08/19/2020 | 1156 | AGR Plumbing | X | -952.66 | -39,767.54 |
| Check | 08/19/2020 | DEBIT | Chefs Restaurant | X | -912.21 | -40,679.75 |
| Check | 08/19/2020 | 1136 | Baron Francois Wine | X | -420.00 | -41,099.75 |
| Check | 08/19/2020 | DEBIT | Citizens | X | -136.32 | -41,236.07 |
| Check | 08/20/2020 | DEBIT | Empire Liquors | X | -1,340.42 | -42,576.49 |
| Check | 08/20/2020 | 1152 | Le Bec Fin | X | -913.34 | -43,489.83 |
| Check | 08/20/2020 | DEBIT | Empire Liquors | X | -600.00 | -44,089.83 |
| Check | 08/20/2020 | 1150 | Fast Linen | X | -334.00 | -44,423.83 |
| Check | 08/20/2020 | 1157 | Simon Lozada | X | -100.00 | -44,523.83 |
| Check | 08/20/2020 | DEBIT | Apple.com | X | -1.08 | -44,524.91 |
| Check | 08/21/2020 | 1138 | People Wine | X | -447.00 | -44,971.91 |
| Check | 08/21/2020 | DEBIT | CubeSmart | X | -307.00 | -45,278.91 |
| Check | 08/21/2020 | DEBIT | Seated | X | -77.02 | -45,355.93 |
| Check | 08/24/2020 | DEBIT | Bank Direct Capial | X | -3,279.45 | -48,635.38 |

1:10 PM

09/08/20

# Brassiere Felix Inc.
# Reconciliation Detail
## TD Bank Checking Acct. #6607, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/24/2020 | DEBIT | The Chefs Warehouse | X | -1,337.05 | -49,972.43 |
| Check | 08/24/2020 | 1149 | Master Fire | X | -990.18 | -50,962.61 |
| Check | 08/24/2020 | DEBIT | The Chefs Warehouse | X | -932.01 | -51,894.62 |
| Check | 08/24/2020 | DEBIT | Staples | X | -199.32 | -52,093.94 |
| Check | 08/24/2020 | DEBIT | Best Buy | X | -174.17 | -52,268.11 |
| Check | 08/25/2020 | 1158 | People Wine | X | -2,843.00 | -55,111.11 |
| Check | 08/25/2020 | DEBIT | Riviera Produce | X | -1,439.44 | -56,550.55 |
| Check | 08/25/2020 | 1151 | Big Blue Distrib | X | -733.45 | -57,284.00 |
| Check | 08/25/2020 | DEBIT | Grandaisy Bakery | X | -129.86 | -57,413.86 |
| Check | 08/26/2020 | DEBIT | Oxford Health | X | -3,280.19 | -60,694.05 |
| Check | 08/26/2020 | 1132 | ???? Le Papa | X | -1,500.00 | -62,194.05 |
| Check | 08/26/2020 | 1154 | Baron Francois Wine | X | -1,432.00 | -63,626.05 |
| Check | 08/26/2020 | DEBIT | Paris Gourmet | X | -832.78 | -64,458.83 |
| Check | 08/26/2020 | 1126 | Waldron & Co | X | -324.00 | -64,782.83 |
| Check | 08/26/2020 | DEBIT | Win Depot | X | -18.60 | -64,801.43 |
| Check | 08/27/2020 | 1143 | Le Bec Fin | X | -1,585.50 | -66,386.93 |
| Check | 08/27/2020 | 1137 | Fast Linen | X | -437.00 | -66,823.93 |
| Check | 08/27/2020 | DEBIT | Seated | X | -65.52 | -66,889.45 |
| Check | 08/27/2020 | DEBIT | Cannelle LIC | X | -36.06 | -66,925.51 |
| Check | 08/28/2020 | DEBIT | Empire Liquors | X | -1,542.41 | -68,467.92 |
| Check | 08/28/2020 | DEBIT | The Chefs Warehouse | X | -913.59 | -69,381.51 |
| Check | 08/28/2020 | DEBIT | Fruit of the Vine | X | -690.00 | -70,071.51 |
| Check | 08/28/2020 | DEBIT | Empire Liquors | X | -650.00 | -70,721.51 |
| Check | 08/31/2020 | 1161 | Alain Denneulin | X | -1,715.67 | -72,437.18 |
| Check | 08/31/2020 | DEBIT | The Chefs Warehouse | X | -1,399.14 | -73,836.32 |
| Check | 08/31/2020 | 1160 | Alain Denneulin | X | -1,054.67 | -74,890.99 |
| Check | 08/31/2020 | DEBIT | The Chefs Warehouse | X | -612.55 | -75,503.54 |
| Check | 08/31/2020 | DEBIT | St. Tropez Soho | X | -51.17 | -75,554.71 |
| | | | **Total Checks and Payments** | | -75,554.71 | -75,554.71 |
| | | | **Deposits and Credits - 29 items** | | | |
| Deposit | 08/03/2020 | | | X | 59.99 | 59.99 |
| Deposit | 08/03/2020 | | | X | 3,258.06 | 3,318.05 |
| Deposit | 08/03/2020 | | | X | 3,518.75 | 6,836.80 |
| Deposit | 08/03/2020 | | | X | 9,264.07 | 16,100.87 |
| Deposit | 08/04/2020 | | | X | 5,672.93 | 21,773.80 |
| Deposit | 08/05/2020 | | | X | 6,465.00 | 28,238.80 |
| Deposit | 08/07/2020 | | | X | 3,202.37 | 31,441.17 |
| Deposit | 08/10/2020 | | | X | 3,348.96 | 34,790.13 |
| Deposit | 08/10/2020 | | | X | 4,361.37 | 39,151.50 |
| Deposit | 08/10/2020 | | | X | 8,911.11 | 48,062.61 |
| Deposit | 08/11/2020 | | | X | 6,932.04 | 54,994.65 |
| Deposit | 08/13/2020 | | | X | 3,000.75 | 57,995.40 |
| Deposit | 08/14/2020 | | | X | 1,792.57 | 59,787.97 |
| Deposit | 08/17/2020 | | | X | 1,759.00 | 61,546.97 |
| Deposit | 08/17/2020 | | | X | 3,487.82 | 65,034.79 |
| Deposit | 08/17/2020 | | | X | 5,045.63 | 70,080.42 |
| Deposit | 08/17/2020 | | | X | 10,000.09 | 80,080.51 |
| Deposit | 08/18/2020 | | | X | 4,163.48 | 84,243.99 |
| Deposit | 08/20/2020 | | | X | 3,665.81 | 87,909.80 |
| Deposit | 08/21/2020 | | | X | 288.91 | 88,198.71 |
| Deposit | 08/24/2020 | | | X | 4,743.24 | 92,941.95 |
| Deposit | 08/24/2020 | | | X | 5,840.56 | 98,782.51 |
| Deposit | 08/24/2020 | | | X | 8,435.55 | 107,218.06 |
| Deposit | 08/25/2020 | | | X | 9,962.14 | 117,180.20 |
| Deposit | 08/27/2020 | | | X | 1,541.68 | 118,721.88 |
| Deposit | 08/28/2020 | | | X | 1,980.64 | 120,702.52 |
| Deposit | 08/31/2020 | | | X | 1,750.64 | 122,453.16 |

**1:10 PM**

**09/08/20**

# Brassiere Felix Inc.
## Reconciliation Detail
### TD Bank Checking Acct. #6607, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/31/2020 | | | X | 6,184.53 | 128,637.69 |
| Deposit | 08/31/2020 | | | X | 7,028.55 | 135,666.24 |
| Total Deposits and Credits | | | | | 135,666.24 | 135,666.24 |
| Total Cleared Transactions | | | | | 60,111.53 | 60,111.53 |
| Cleared Balance | | | | | 60,111.53 | 96,757.12 |
| Register Balance as of 08/31/2020 | | | | | 60,111.53 | 96,757.12 |
| **Ending Balance** | | | | | **60,111.53** | **96,757.12** |

**1:22 PM**

**09/08/20**

# Brassiere Felix Inc.
# Reconciliation Detail
### TD Bank Deposit Acct. #6623, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 133,538.90 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 08/21/2020 | nys | NYS Dept of Tax & ... | X | -9,039.99 | -9,039.99 |
| | | | | | | |
| Total Checks and Payments | | | | | -9,039.99 | -9,039.99 |
| | | | | | | |
| **Deposits and Credits - 21 items** | | | | | | |
| Deposit | 08/03/2020 | | | X | 3,014.16 | 3,014.16 |
| Deposit | 08/03/2020 | | | X | 8,484.76 | 11,498.92 |
| Deposit | 08/04/2020 | | | X | 5,774.32 | 17,273.24 |
| Deposit | 08/07/2020 | | | X | 1,977.79 | 19,251.03 |
| Deposit | 08/10/2020 | | | X | 1,137.06 | 20,388.09 |
| Deposit | 08/10/2020 | | | X | 7,415.61 | 27,803.70 |
| Deposit | 08/11/2020 | | | X | 4,255.04 | 32,058.74 |
| Deposit | 08/13/2020 | | | X | 3,361.10 | 35,419.84 |
| Deposit | 08/14/2020 | | | X | 1,488.22 | 36,908.06 |
| Deposit | 08/17/2020 | | | X | 2,170.84 | 39,078.90 |
| Deposit | 08/17/2020 | | | X | 9,562.19 | 48,641.09 |
| Deposit | 08/18/2020 | | | X | 2,470.13 | 51,111.22 |
| Deposit | 08/20/2020 | | | X | 4,030.33 | 55,141.55 |
| Deposit | 08/21/2020 | | | X | 1,073.35 | 56,214.90 |
| Deposit | 08/24/2020 | | | X | 2,349.10 | 58,564.00 |
| Deposit | 08/24/2020 | | | X | 7,263.91 | 65,827.91 |
| Deposit | 08/25/2020 | | | X | 5,682.28 | 71,510.19 |
| Deposit | 08/27/2020 | | | X | 730.62 | 72,240.81 |
| Deposit | 08/28/2020 | | | X | 1,778.08 | 74,018.89 |
| Deposit | 08/31/2020 | | | X | 859.01 | 74,877.90 |
| Deposit | 08/31/2020 | | | X | 5,102.27 | 79,980.17 |
| | | | | | | |
| Total Deposits and Credits | | | | | 79,980.17 | 79,980.17 |
| | | | | | | |
| Total Cleared Transactions | | | | | 70,940.18 | 70,940.18 |
| | | | | | | |
| Cleared Balance | | | | | 70,940.18 | 204,479.08 |
| | | | | | | |
| Register Balance as of 08/31/2020 | | | | | 70,940.18 | 204,479.08 |
| | | | | | | |
| **Ending Balance** | | | | | **70,940.18** | **204,479.08** |



# Bank

America's Most Convenient Bank®

E

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT
340 W BROADWAY
NEW YORK NY 10013-2210

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | 6607-039-E-*** |
| Primary Account #: | 6607 |

## Chapter 11 Checking

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

Account # 6607

| | | | |
|---|---|---|---|
| Beginning Balance | 36,645.59 | Average Collected Balance | 69,013.61 |
| Deposits | 1,759.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 127,442.24 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 6,465.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 26,586.95 | | |
| Electronic Payments | 48,942.76 | | |
| Other Withdrawals | 25.00 | | |
| Ending Balance | 96,757.12 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

## Deposits

| 08/17 | DEPOSIT | 1,759.00 |
|---|---|---|
| | Subtotal: | 1,759.00 |

## Electronic Deposits

| 08/03 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 9,264.07 |
|---|---|---|
| 08/03 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,518.75 |
| 08/03 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,258.06 |
| 08/03 | DEBIT CARD CREDIT, *****04024840237, AUT 080120 VISA DDA REF TWX TBS B R LIVE    888 275 4441  * GA | 59.99 |
| 08/04 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 5,672.93 |
| 08/07 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,202.37 |
| 08/10 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 8,911.11 |
| 08/10 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 4,361.37 |
| 08/10 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,348.96 |
| 08/11 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 6,932.04 |
| 08/13 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,000.75 |
| 08/14 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 1,792.57 |
| 08/17 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 10,000.09 |
| 08/17 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 5,045.63 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ➊ **Ending Balance** | | 96,757.12 |
| ➋ **Total Deposits** | + | |
| ➌ **Sub Total** | | |
| ➍ **Total Withdrawals** | - | |
| ➎ **Adjusted Balance** | | |

| ➋ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ➋ |

| ➍ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ➍ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ███████6607-039-E-*** |
| Primary Account #: | ████████6607 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,487.82 |
| 08/18 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 4,163.48 |
| 08/20 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 3,665.81 |
| 08/21 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 288.91 |
| 08/24 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 8,435.55 |
| 08/24 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 5,840.56 |
| 08/24 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 4,743.24 |
| 08/25 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 9,962.14 |
| 08/27 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 1,541.68 |
| 08/28 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 1,980.64 |
| 08/31 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 7,028.55 |
| 08/31 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 6,184.53 |
| 08/31 | CCD DEPOSIT, CITIZENS NET SETLMT ****021832097 | 1,750.64 |
| | Subtotal: | 127,442.24 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | ACH DEBIT REVERSAL, WEWORK J776 RCUR CZ1000000BEDC | 6,465.00 |
| | Subtotal: | 6,465.00 |

### Checks Paid    No. Checks: 32    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | 1109 | 698.72 | 08/10 | 1141* | 364.60 |
| 08/03 | 1115* | 315.60 | 08/13 | 1142 | 562.00 |
| 08/26 | 1126* | 324.00 | 08/27 | 1143 | 1,585.50 |
| 08/05 | 1127 | 364.68 | 08/17 | 1144 | 472.51 |
| 08/06 | 1129* | 1,200.00 | 08/17 | 1145 | 958.86 |
| 08/10 | 1130 | 1,799.88 | 08/12 | 1146 | 1,132.57 |
| 08/10 | 1131 | 363.00 | 08/17 | 1147 | 302.63 |
| 08/26 | 1132 | 1,500.00 | 08/17 | 1148 | 150.00 |
| 08/17 | 1133 | 61.43 | 08/24 | 1149 | 990.18 |
| 08/14 | 1134 | 944.00 | 08/20 | 1150 | 334.00 |
| 08/19 | 1136* | 420.00 | 08/25 | 1151 | 733.45 |
| 08/27 | 1137 | 437.00 | 08/20 | 1152 | 913.34 |
| 08/21 | 1138 | 447.00 | 08/26 | 1154* | 1,432.00 |

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ▮▮▮6607-039-E-*** |
| Primary Account #: | ▮▮▮26607 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 08/19 | 1156* | 952.66 | 08/31 | 1160* | 1,054.67 |
| 08/20 | 1157 | 100.00 | 08/31 | 1161 | 1,715.67 |
| 08/25 | 1158 | 2,843.00 | 08/10 | 1231* | 1,114.00 |
| | | | | Subtotal: | 26,586.95 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|-------------|-------------|--------|
| 08/03 | ELECTRONIC PMT-WEB, BANKDIRECT CAPIT WEB PMTS WS5ZRD | 3,452.92 |
| 08/03 | DEBIT CARD PURCHASE, *****04025038203, AUT 073020 VISA DDA PUR<br>   SPECTRUM        855 707 7328  * NY | 1,002.78 |
| 08/03 | DEBIT CARD PURCHASE, *****04025038203, AUT 073020 VISA DDA PUR<br>   THE CHEFS WAREHOUSE      718 8428700  * CT | 690.49 |
| 08/03 | ACH DEBIT, CITIZENS CREDIT EXC ****021832097 | 117.80 |
| 08/04 | CCD DEBIT, WEWORK J776 RCUR CZ1000000BEDC | 6,465.00 |
| 08/04 | DEBIT CARD PURCHASE, *****04025038203, AUT 080220 VISA DDA PUR<br>   THE CHEFS WAREHOUSE      718 8428700  * CT | 1,020.16 |
| 08/04 | DEBIT CARD PURCHASE, *****04025038203, AUT 080320 VISA DDA PUR<br>   GRANDAISY BAKERY  INC      646 442 2397  * NY | 166.82 |
| 08/06 | DEBIT CARD PURCHASE, *****04025038203, AUT 080520 VISA DDA PUR<br>   PAYPAL  MORRISONTEN      402 935 7733  * CA | 1,717.00 |
| 08/06 | DEBIT POS, *****04024840237, AUT 080620 DDA PURCHASE<br>   THE HOME DEPOT 6845      JERSEY CITY  * NJ | 223.77 |
| 08/06 | CCD DEBIT, TOAST, INC TOAST, INC ST-H3F0A2Z3C3N6 | 163.31 |
| 08/06 | DEBIT POS, *****04024840237, AUT 080620 DDA PURCHASE<br>   THE HOME DEPOT 6845      JERSEY CITY  * NJ | 69.79 |
| 08/07 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****844966 | 696.00 |
| 08/07 | DEBIT CARD PURCHASE, *****04024840237, AUT 080620 VISA DDA PUR<br>   CHEF S RESTAURANT SUPP      NEW YORK    * NY | 421.19 |
| 08/07 | DEBIT CARD PAYMENT, *****04025038203, AUT 080620 VISA DDA PUR<br>   SEATED   NEW GUEST ACQ      SEATEDAPP IO  * NY | 27.26 |
| 08/10 | DEBIT CARD PURCHASE, *****04025038203, AUT 080820 VISA DDA PUR<br>   THE CHEFS WAREHOUSE      718 8428700  * CT | 1,293.86 |
| 08/10 | DEBIT CARD PURCHASE, *****04025038203, AUT 080620 VISA DDA PUR<br>   THE CHEFS WAREHOUSE      718 8428700  * CT | 908.44 |
| 08/10 | DEBIT CARD PURCHASE, *****04024840237, AUT 080520 VISA DDA PUR<br>   FRITESHOP INC      212 6741242  * NY | 263.48 |
| 08/11 | DEBIT CARD PURCHASE, *****04025038203, AUT 081020 VISA DDA PUR<br>   GRANDAISY BAKERY  INC      646 442 2397  * NY | 101.18 |
| 08/12 | DEBIT CARD PURCHASE, *****04024840237, AUT 081120 VISA DDA PUR<br>   TARGET COM        800 591 3869  * MN | 258.22 |
| 08/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 081320 VISA DDA PUR<br>   RIVIERA PRODUCE      201 608 0330  * NJ | 2,847.30 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender



**America's Most Convenient Bank®**

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 081220 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700   * CT | 1,056.63 |
| 08/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 081320 VISA DDA PUR<br>PARIS GOURMET OF NY      201 939 5656  * NJ | 674.07 |
| 08/14 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****513723 | 588.00 |
| 08/14 | DEBIT CARD PURCHASE, *****04025038203, AUT 081320 VISA DDA PUR<br>FRANCE DESSERT         CLOVER COM   * FL | 325.35 |
| 08/14 | ACH DEBIT, HARLAND CLARKE CHK ORDERS *PYA***70673500 | 170.04 |
| 08/14 | DEBIT CARD PAYMENT, *****04025038203, AUT 081320 VISA DDA PUR<br>SEATED   NEW GUEST ACQ     SEATEDAPP IO  * NY | 44.38 |
| 08/17 | DEBIT CARD PURCHASE, *****04025038203, AUT 081420 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700   * CT | 1,120.02 |
| 08/17 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****773782 | 350.00 |
| 08/17 | DEBIT CARD PURCHASE, *****04024840237, AUT 081420 VISA DDA PUR<br>STAPLES DIRECT       800 3333330   * MA | 50.89 |
| 08/18 | DEBIT CARD PURCHASE, *****04025038203, AUT 081620 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700   * CT | 942.48 |
| 08/18 | DEBIT CARD PURCHASE, *****04025038203, AUT 081720 VISA DDA PUR<br>PARIS GOURMET OF NY      201 939 5656  * NJ | 446.70 |
| 08/18 | DEBIT CARD PURCHASE, *****04024840237, AUT 081720 VISA DDA PUR<br>ULINE   SHIP SUPPLIES     800 295 5510  * WI | 179.63 |
| 08/18 | DEBIT CARD PURCHASE, *****04025038203, AUT 081720 VISA DDA PUR<br>GRANDAISY BAKERY  INC     646 442 2397  * NY | 120.44 |
| 08/18 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****942128 | 10.00 |
| 08/19 | DEBIT CARD PURCHASE, *****04024840237, AUT 081820 VISA DDA PUR<br>CHEF S RESTAURANT SUPP     NEW YORK   * NY | 912.21 |
| 08/19 | CCD DEBIT, CITIZENS NET SETLMT ****021832097 | 136.32 |
| 08/20 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 6179274 | 1,340.42 |
| 08/20 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 6179306 | 600.00 |
| 08/20 | DEBIT CARD PURCHASE, *****04024840237, AUT 081820 VISA DDA PUR<br>APPLE COM BILL       866 712 7753  * CA | 1.08 |
| 08/21 | DEBIT CARD PURCHASE, *****04024840237, AUT 082020 VISA DDA PUR<br>CUBESMART 6603        877 2790721  * NY | 307.00 |
| 08/21 | DEBIT CARD PAYMENT, *****04025038203, AUT 082020 VISA DDA PUR<br>SEATED   NEW GUEST ACQ     SEATEDAPP IO  * NY | 77.02 |
| 08/24 | ELECTRONIC PMT-WEB, BANKDIRECT CAPIT WEB PMTS R6WQWD | 3,279.45 |
| 08/24 | DEBIT CARD PURCHASE, *****04025038203, AUT 082220 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700   * CT | 1,337.05 |
| 08/24 | DEBIT CARD PURCHASE, *****04025038203, AUT 082020 VISA DDA PUR<br>THE CHEFS WAREHOUSE      718 8428700   * CT | 932.01 |
| 08/24 | DEBIT POS, *****04024840237, AUT 082420 DDA PURCHASE<br>STAPLES 0841          WOODSIDE    * NY | 199.32 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 



## TD Bank
America's Most Convenient Bank®

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████6607-039-E-*** |
| Primary Account #: | ████6607 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | DEBIT POS, *****04024840237, AUT 082320 DDA PURCHASE<br>BEST BUY  478        LONG ISLAND C * NY | 174.17 |
| 08/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 082420 VISA DDA PUR<br>RIVIERA PRODUCE        201 608 0330  * NJ | 1,439.44 |
| 08/25 | DEBIT CARD PURCHASE, *****04025038203, AUT 082420 VISA DDA PUR<br>GRANDAISY BAKERY  INC        646 442 2397  * NY | 129.86 |
| 08/26 | CCD DEBIT, OXFORD HEALTH 2 EBPP PMT Oxford | 3,280.19 |
| 08/26 | DEBIT CARD PURCHASE, *****04025038203, AUT 082520 VISA DDA PUR<br>PARIS GOURMET OF NY        201 939 5656  * NY | 832.78 |
| 08/26 | DEBIT CARD PURCHASE, *****04024840237, AUT 082420 VISA DDA PUR<br>WIN DEPOT RESTAURANT EQU   LONG ISLAND C * NY | 18.60 |
| 08/27 | DEBIT CARD PAYMENT, *****04025038203, AUT 082620 VISA DDA PUR<br>SEATED   NEW GUEST ACQ        SEATEDAPP IO * NY | 65.52 |
| 08/27 | DEBIT CARD PURCHASE, *****04024840237, AUT 082520 VISA DDA PUR<br>CANNELLE LIC        LONG ISLAND C * NY | 36.06 |
| 08/28 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7847546 | 1,542.41 |
| 08/28 | DEBIT CARD PURCHASE, *****04025038203, AUT 082620 VISA DDA PUR<br>THE CHEFS WAREHOUSE        718 8428700  * CT | 913.59 |
| 08/28 | CCD DEBIT, FRUIT OF THE VIN ACH DEBIT ****828757 | 690.00 |
| 08/28 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7847513 | 650.00 |
| 08/31 | DEBIT CARD PURCHASE, *****04025038203, AUT 082820 VISA DDA PUR<br>THE CHEFS WAREHOUSE        718 8428700  * CT | 1,399.14 |
| 08/31 | DEBIT CARD PURCHASE, *****04025038203, AUT 082920 VISA DDA PUR<br>THE CHEFS WAREHOUSE        718 8428700  * CT | 612.55 |
| 08/31 | DEBIT CARD PURCHASE, *****04025038203, AUT 082720 VISA DDA PUR<br>ST TROPEZ SOHO        NEW YORK    * NY | 51.17 |
| | Subtotal: | 48,942.76 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | DEBIT, 0623101146RF<br>RES 0623101146 RESEARCH FEE | 25.00 |
| | Subtotal: | 25.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 36,645.59 | 08/17 | 79,610.47 |
| 08/03 | 46,468.15 | 08/18 | 82,074.70 |
| 08/04 | 44,489.10 | 08/19 | 79,653.51 |
| 08/05 | 50,589.42 | 08/20 | 80,030.48 |
| 08/06 | 47,215.55 | 08/21 | 79,488.37 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
CHECKING ACCOUNT

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████6607-039-E-*** |
| Primary Account #: | ████6607 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/07 | 49,273.47 | 08/24 | 91,595.54 |
| 08/10 | 59,787.65 | 08/25 | 96,411.93 |
| 08/11 | 66,618.51 | 08/26 | 89,024.36 |
| 08/12 | 65,202.72 | 08/27 | 88,441.96 |
| 08/13 | 67,641.47 | 08/28 | 86,626.60 |
| 08/14 | 62,784.27 | 08/31 | 96,757.12 |


**Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT
340 W BROADWAY
NEW YORK NY  10013-2210

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ▇▇▇▇6623-039-E-*** |
| Primary Account #: | ▇▇▇▇6623 |

## Chapter 11 Checking

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT

Account # ▇▇▇▇6623

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 133,538.90 | Average Collected Balance | 172,812.21 |
| Electronic Deposits | 79,980.17 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 9,039.99 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 204,479.08 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 8,484.76 |
| 08/03 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,014.16 |
| 08/04 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 5,774.32 |
| 08/07 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,977.79 |
| 08/10 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 7,415.61 |
| 08/10 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,137.06 |
| 08/11 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 4,255.04 |
| 08/13 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 3,361.10 |
| 08/14 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,488.22 |
| 08/17 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 9,562.19 |
| 08/17 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 2,170.84 |
| 08/18 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 2,470.13 |
| 08/20 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 4,030.33 |
| 08/21 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,073.35 |
| 08/24 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 7,263.91 |
| 08/24 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 2,349.10 |
| 08/25 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 5,682.28 |
| 08/27 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 730.62 |
| 08/28 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 1,778.08 |
| 08/31 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 5,102.27 |
| 08/31 | CCD DEPOSIT, AMERICAN EXPRESS SETTLEMENT ****112122 | 859.01 |
| | Subtotal: | 79,980.17 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ **Ending Balance** | | 204,479.08 |
| ❷ **Total Deposits** | + | |
| ❸ **Sub Total** | | |
| ❹ **Total Withdrawals** | - | |
| ❺ **Adjusted Balance** | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which any finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

BRASSERIE FELIX INC
DIP CASE 20-40362 EDNY
DEPOSIT ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ▆▆▆6623-039-E-*** |
| Primary Account #: | ▆▆▆▆6623 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | CCD DEBIT, NYS DTF SALES TAX PAYMNT ****00059601012 | 9,039.99 |
| | Subtotal: | 9,039.99 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 133,538.90 | 08/18 | 184,650.12 |
| 08/03 | 145,037.82 | 08/20 | 188,680.45 |
| 08/04 | 150,812.14 | 08/21 | 180,713.81 |
| 08/07 | 152,789.93 | 08/24 | 190,326.82 |
| 08/10 | 161,342.60 | 08/25 | 196,009.10 |
| 08/11 | 165,597.64 | 08/27 | 196,739.72 |
| 08/13 | 168,958.74 | 08/28 | 198,517.80 |
| 08/14 | 170,446.96 | 08/31 | 204,479.08 |
| 08/17 | 182,179.99 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender